BACHRACH ACQUISITION, LLC
(Debtor)

Case No.   09-12918-SMB

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed.R.Bankr.P 1007(m). Do not include claims listed in Schedule D and E. If all creditors will not fit on this page use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place and "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|---|
| See attached Schedule F1 | | | Various Vendors | | | | $ | 11,182,530.43 |
| See attached Schedule F2 | | | Landlords | | | | $ | 3,494,584.45 |
| | | | | | Sub-Total - > | | $ | - |
| | | | (Use only on last page of the completed Schedule F). (Report also on Summary of Schedules). | | TOTAL - > | | $ | 14,677,114.88 |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 161655042 | 852.14 | $ 5,004.92 | | | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 160171749 | 1,877.64 | | | | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 380733512 | 61.58 | | | | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 3807325120 | 214.29 | | | | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 160158214 | 316.06 | | | | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 160128050 | 2,081.23 | | | | | |
| ACADE01 | ACADEMY FIRE PROTECTION | 49-51 MASPETH AVE | MASPETH, NY 11378 | EXP | 495324 | 38.60 | $ 136.48 | | | | |
| ACADE01 | ACADEMY FIRE PROTECTION | 49-51 MASPETH AVE | MASPETH, NY 11378 | EXP | 497543 | 56.40 | | | | | |
| ACADE01 | ACADEMY FIRE PROTECTION | 49-81 MASPETH AVE | MASPETH, NY 11378 | EXP | 20090603 | 41.58 | | | | | |
| ACONS01 | A-CONSUMERS HEATING & COOLING | 8128 SOUTH WESTERN AV. | CHICAGO, IL 60620 | EXP | 690440 | 250.00 | $ 425.00 | | | | |
| ACONS01 | A-CONSUMERS HEATING & COOLING | 8128 SOUTH WESTERN AV. | CHICAGO, IL 60620 | EXP | 689441 | 175.00 | | | | | |
| ADECC01 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14001 | PALATINE, IL 60055-6091 | EXP | 64549063 | 737.61 | $ 922.27 | | | | |
| ADECC01 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14001 | PALATINE, IL 60055-6091 | EXP | 64556103 | 184.46 | | | | | |
| ADTSE01 | ADT SECURITY SERVICES | PO BOX 371957 | PITTSBURGH, PA 15250-7956 | EXP | 697772 | 158.25 | $ 474.75 | | | | |
| ADTSE01 | ADT SECURITY SERVICES | PO BOX 371957 | PITTSBURGH, PA 15250-7956 | EXP | 87586305 | 158.25 | | | | | |
| ADTSE01 | ADT SECURITY SERVICES | PO BOX 371957 | PITTSBURGH, PA 15250-7956 | EXP | 694945 | 158.25 | | | | | |
| ALLIE01 | ALLIED WASTE SERVICES #925 | PO BOX 78829 | PHOENIX, AZ 85062-8829 | UTIL | 22500 | 103.49 | $ 125.30 | | | | |
| ALLIE01 | ALLIED WASTE SERVICES #925 | PO BOX 78829 | PHOENIX, AZ 85062-8829 | UTIL | 0929-000603270 | 21.90 | | | | | |
| ALLIE02 | ALLIED WASTE SERVICES 368 | PO BOX 9001154 | LOUISVILLE, KY 40290-1154 | UTIL | 385000590172 | 137.04 | $ 300.61 | | | | |
| ALLIE02 | ALLIED WASTE SERVICES 368 | PO BOX 9001154 | LOUISVILLE, KY 40290-1154 | UTIL | 385000592817 | 142.51 | | | | | |
| ALLIE02 | ALLIED WASTE SERVICES 368 | PO BOX 9001154 | LOUISVILLE, KY 40290-1154 | UTIL | 0388005596502A | 20.46 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 695954 | 371.68 | $ 106,413.60 | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 695355 | 319.76 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 693558 | 213.49 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 694476 | 1,165.73 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 694476 | 183.71 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 80576-24C | (2,126.70) | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688623 | 19,427.60 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688625 | 18,533.42 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688626 | 20,164.30 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688627 | 16,753.68 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688628 | 6,121.68 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688629 | 6,865.28 | | | | | |
| ALPET01 | ALPETORA IMPORTS INC. | 3611 14TH AVE. 5TH FL. | BROOKLYN, NY 11218 | MERCH | 688630 | 18,278.65 | | | | | |
| AMELO01 | AMELOTTE INTL CORP. | 213 W. 35TH ST. STE. #302 | NEW YORK, NY 10001 | MERCH | 1897934 | (40.50) | $ 14,646.33 | | | | |
| AMELO01 | AMELOTTE INTL CORP. | 213 W. 35TH ST. STE. #302 | NEW YORK, NY 10001 | MERCH | 1898085 | (40.50) | | | | | |
| AMELO01 | AMELOTTE INTL CORP. | 213 W. 35TH ST. STE. #302 | NEW YORK, NY 10001 | MERCH | 690503 | 8,468.16 | | | | | |
| AMELO01 | AMELOTTE INTL CORP. | 213 W. 35TH ST. STE. #302 | NEW YORK, NY 10001 | MERCH | 690504 | 6,427.70 | | | | | |
| AMELO01 | AMELOTTE INTL CORP. | 213 W. 35TH ST. STE. #302 | NEW YORK, NY 10001 | MERCH | 693316-050 | (208.50) | | | | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST. LOUIS, MO 63166-6893 | UTIL | 32600 | 203.77 | $ 2,004.53 | | | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST. LOUIS, MO 63166-6893 | UTIL | 4509 | 575.28 | | | | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST. LOUIS, MO 63166-6893 | UTIL | 4219 | 406.78 | | | | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST. LOUIS, MO 63166-6893 | UTIL | 4079 | 242.78 | | | | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST. LOUIS, MO 63166-6893 | UTIL | 55509 | 574.22 | | | | | |
| AMER04 | AMERICAN LIST COUNCIL, INC | 4300 US HIGHWAY 1 BLDG 2 CN5319 | PRINCETON, NJ 08543 | EXP | 877159 | 10,131.34 | $ 26,769.29 | | | | |
| AMER04 | AMERICAN LIST COUNCIL, INC | 4300 US HIGHWAY 1 BLDG 2 CN5319 | PRINCETON, NJ 08543 | EXP | 885736 | 12,735.47 | | | | | |
| AMER04 | AMERICAN LIST COUNCIL, INC | 4300 US HIGHWAY 1 BLDG 2 CN5319 | PRINCETON, NJ 08543 | EXP | 890950 | 3,902.44 | | | | | |
| AMERI05 | AMERICAN SERVICES INC | 970 RESERVE DRIVE, STE 180 | ROSEVILLE, CA 95678 | EXP | 165564 | 176.60 | $ 1,297.94 | | | | |
| AMERI05 | AMERICAN SERVICES INC | 970 RESERVE DRIVE, STE 180 | ROSEVILLE, CA 95678 | EXP | 165058 | 300.60 | | | | | |
| AMERI05 | AMERICAN SERVICES INC | 970 RESERVE DRIVE, STE 180 | ROSEVILLE, CA 95678 | EXP | 167142 | 821.74 | | | | | |
| AMPER04 | AMPER POLITZNER MATTIA | 6 EAST 43RD ST | NEW YORK, NY 10017 | EXP | 626541 | 2,000.00 | $ 7,000.00 | | | | |
| AMPER01 | AMPER POLITZNER MATTIA | 6 EAST 43RD ST | NEW YORK, NY 10017 | EXP | 635181 | 2,000.00 | | | | | |
| AMPER01 | AMPER POLITZNER MATTIA | 6 EAST 43RD ST | NEW YORK, NY 10017 | EXP | 663729 | 3,000.00 | | | | | |
| ANCHO01 | ANCHOR COMPUTER | 1900 NEW HIGHWAY | FARMINGDALE, NY 11735-1509 | EXP | 54883 | 56.00 | $ 212.27 | | | | |
| ANCHO01 | ANCHOR COMPUTER | 1900 NEW HIGHWAY | FARMINGDALE, NY 11735-1509 | EXP | 597428 | 156.27 | | | | | |
| ANGEL01 | ANGELA BENFER | 946 N WOLCOTT, APT 1 | CHICAGO, IL 60622 | EXP | 687280 | 2,500.00 | $ 8,500.00 | | | | |
| ANGEL01 | ANGELA BENFER | 946 N WOLCOTT, APT 1 | CHICAGO, IL 60622 | EXP | 686287 | 2,000.00 | | | | | |
| ANGEL01 | ANGELA BENFER | 946 N WOLCOTT, APT 1 | CHICAGO, IL 60622 | EXP | 688247 | 2,000.00 | | | | | |
| ANGEL01 | ANGELA BENFER | 946 N WOLCOTT, APT 1 | CHICAGO, IL 60622 | EXP | 688597 | 2,000.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693226 | 645.00 | $ 22,135.03 | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693229 | (484.42) | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693230 | 4,940.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693231 | 645.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693232 | 5,005.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693233 | 5,850.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693235 | 815.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693236 | 95.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693237 | 574.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693238 | 95.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693239 | 574.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693240 | 95.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 693241 | 574.00 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 694458 | 732.71 | | | | | |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | MERCH | 694757 | 1,660.74 | | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31274 | 175.08 | $ 4,633.73 | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31273 | 328.20 | | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31277 | 289.51 | | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31276 | 2,357.50 | | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31275 | 1,140.24 | | | | | |
| ARONS01 | ARON'S MFG. CORP. | 460 TROUTMAN ST. | BROOKLYN, NY 11237 | MERCH | 31272 | 265.20 | | | | | |
| ARROW01 | ARROW EXTERMINATING CO | 287-293 BROADWAY | LYNBROOK, NY 11563-0804 | EXP | 6353590 | 104.28 | $ 521.40 | | | | |
| ARROW01 | ARROW EXTERMINATING CO | 287-293 BROADWAY | LYNBROOK, NY 11563-0804 | EXP | 6386075 | 104.28 | | | | | |
| ARROW01 | ARROW EXTERMINATING CO | 287-293 BROADWAY | LYNBROOK, NY 11563-0804 | EXP | 6406448 | 104.28 | | | | | |
| ARROW01 | ARROW EXTERMINATING CO | 287-293 BROADWAY | LYNBROOK, NY 11563-0804 | EXP | 6424839 | 104.28 | | | | | |
| ARROW01 | ARROW EXTERMINATING CO | 287-293 BROADWAY | LYNBROOK, NY 11563-0804 | EXP | 6674135 | 104.28 | | | | | |
| ARTOO01 | ARTOGRAFX, INC. | 2811 AMOJON | DALLAS, TX 75220 | EXP | 10970 | 1,004.91 | $ 1,004.91 | | | | |
| ASKOU01 | ASKOUNIS & DARCY | 401 N. MICHIGAN AVENUE, SUITE 550 | CHICAGO, IL 60611 | EXP | LOCAL COUNSEL | 3,241.06 | $ 3,241.06 | | | | |
| ATLAS01 | ATLAS LOCK & ALARM INC | 405 N JASPER | DECATUR, IL 62521-1930 | EXP | 83482 | 55.00 | $ 55.00 | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 32609 | 59.42 | $ 412.26 | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 32200 | 62.37 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 1886 | 62.58 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 41400 | 49.66 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 42209 | 34.19 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 42209 | 61.22 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 4229 | 62.47 | | | | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 42609 | 24.47 | | | | | |
| ATT05 | AT&T 13134 | PO BOX 13134 | NEWARK, NJ 07101-5634 | UTIL | G97060 | 24.95 | $ 49.90 | | | | |
| ATT05 | AT&T 13134 | PO BOX 13134 | NEWARK, NJ 07101-5634 | UTIL | G28390 | 24.95 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 32209 | 29.05 | $ 1,256.52 | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 4109 | 46.94 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 4709 | 57.06 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 40709 | 763.60 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 40409 | 53.09 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 40109 | 30.27 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 41009 | 28.63 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 4229 | 32.02 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 41209 | 24.63 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 42209 | 42.32 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 41709 | 22.12 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 4169 | 31.12 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 4223009 | 30.12 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 40209 | 15.57 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 50109 | 5.77 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 50109 | 12.84 | | | | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 50209 | 5.18 | | | | | |
| ATT09 | AT&T 105414 | PO BOX 105414 | ATLANTA, GA 30348-5414 | UTIL | 32100 | 59.01 | $ 91.05 | | | | |
| ATT09 | AT&T 105414 | PO BOX 105414 | ATLANTA, GA 30348-5414 | UTIL | 42100 | 32.04 | | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 31909 | 59.45 | $ 451.40 | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 40509 | 75.87 | | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 40209 | 114.55 | | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 41909 | 59.62 | | | | | |

**Schedule F1 - Unsecured Creditors**

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTL | 41900 | | 36.55 | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTL | 50309 | | 9.71 | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTL | 50100 | | 80.76 | | | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTL | 5032009 | | 14.91 | | | | |
| ATTMC01 | AT&T 60017 | P.O. BOX 60017 | LOS ANGELES, CA 90060-0017 | UTL | 32009 | 100.57 | 466.78 | | | | |
| ATTMC01 | AT&T 60017 | P.O. BOX 60017 | LOS ANGELES, CA 90060-0017 | UTL | 42509 | 302.11 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102601A | 1,014.59 | 105,858.81 | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 103242 | 1,350.00 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102768A | 11,417.41 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102720A | 9,632.14 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102924 | 6,224.05 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102896A | 17,845.23 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102921A | 11,634.93 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 100639 | (17.24) | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102876A | 24,119.20 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 102537A | 6,005.16 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 103257 | 4,991.93 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 103320 | 11,081.42 | | | | | |
| AUBET01 | AuBeta Networks | Dept. LA 23555 | Pasadena, CA 91185 3555 | EXP | 103354 | 975.00 | | | | | |
| AVALA01 | AVALANCHE SNOW PLOWING | 424 PROSPECT | GLEN ELLYN, IL 60137 | EXP | 32509 | 907.20 | 907.20 | | | | |
| AVERY01 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | EXP | 1075305 | 63.07 | 63.07 | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 4994-34C | (60.00) | 15,822.10 | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 4995-23C | (79.20) | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 4996-32C | (31.20) | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 4997-37C | (32.10) | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889431 | 1,560.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889433 | 1,500.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889435 | 1,500.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889438 | 1,605.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889422 | 1,540.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889424 | 1,455.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889425 | 936.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889426 | 660.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889428 | 660.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889429 | 660.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889430 | 660.00 | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 5007 | (70.40) | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 5008/5010-21C | (60.00) | | | | | |
| BABET01 | BABETTE WASSERMAN | 124-128 BARLBY RD, UNIT 47,PALL MALL DEPOSIT | LONDON W10 6BL, UK | MERCH | 889420 | 2,600.00 | | | | | |
| | BACHRACH CAPITAL LLC | C/O DAVID LASKEY 300 NETRICK ROAD, STE 200 | LYNBROOK, NY 11563 | | NOTE PAYABLE | | 140,000.00 | 140,000.00 | | | |
| BACKF01 | BACKFLOW CORP | PO BOX 456 | GREENLAWN, NY 11740 | EXP | 8218 | 130.00 | 130.00 | | | | |
| BARTO01 | BARTON COMO ACCESS. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 15427 | 97.00 | 97.00 | | | | |
| BELVE01 | BEL VETRO S.P.A. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 686725C | (15.77) | 677.73 | | | | |
| BELVE01 | BEL VETRO S.P.A. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 686728C | (61.00) | | | | | |
| BELVE01 | BEL VETRO S.P.A. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 686757C | (23.00) | | | | | |
| BELVE01 | BEL VETRO S.P.A. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 687670 | 762.00 | | | | | |
| BELVE01 | BEL VETRO S.P.A. | 2701 E. TIOGA ST. 2ND FL, BLDG B | PHILADELPHIA, PA 19134 | MERCH | 688725C | (11.50) | | | | | |
| | BENNER MECHANICAL & ELECTRICAL | One East 4th Street, Suite 1400 | Cincinnati, OH 45202 | R&M | HVAC REP | 1,200.00 | 1,200.00 | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 607751C | (418.40) | 35,328.97 | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 35913 | 85.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1905120 | (65.00) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908227 | (2,609.50) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908235 | (2,690.50) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908305 | (2,290.75) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908324 | (161.50) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908375 | (447.25) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908421 | (358.00) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908446 | (89.25) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908464 | (562.50) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908489 | (89.25) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908529 | (1,141.75) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908561 | (484.50) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908628 | (179.00) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 687659 | 42.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689239 | 72.25 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 690727 | 22.75 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 682597C | (225.64) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689654 | 3,065.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689655 | 3,360.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689556 | 2,766.75 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689557 | 2,588.25 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689558 | 3,034.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689590 | 2,210.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689602 | 3,400.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689660 | 3,135.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689651 | 1,683.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689652 | 3,068.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689653 | 2,806.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689534 | 73.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 689535 | 177.68 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 690802 | 207.41 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 691584 | 609.79 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692184 | 93.92 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692293 | 488.35 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692294 | 650.01 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692295 | 302.67 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692322 | 1,200.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692323 | 3,718.75 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692324 | 3,570.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692325 | 357.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692326 | 595.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 692327 | 68.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694956C | (162.43) | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694066 | 211.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694067 | 211.50 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694068 | 411.95 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694063 | 642.67 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694064 | 189.20 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694065 | 189.20 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 694069 | 89.25 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 697470 | 16.00 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097052 | $ 648.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097485 | $ 471.58 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097486 | $ 482.90 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097487 | $ 462.87 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097488 | $ 450.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097489 | $ 425.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097490 | $ 450.00 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097491 | $ 460.99 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097492 | $ 450.60 | | | | | |
| BEVER02 | BEVERLY HILLS SHOE, INC. | 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 097493 | $ 462.50 | | | | | |
| BGLIE01 | BAG LIEBERMAN CO INC | 2420 DISTRIBUTION STREET | CHARLOTTE, NC 28203 | EXP | 402810 | $ 231.86 | $ 357.77 | | | | |
| BGLIE01 | BAG LIEBERMAN CO INC | 2420 DISTRIBUTION STREET | CHARLOTTE, NC 28203 | EXP | 402875 | $ 125.91 | | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 8009 | $ 30,000.00 | $ 219,190.80 | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 9004 | $ 53,034.00 | | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 9006 | $ 14,958.00 | | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 9007 | $ 54,086.00 | | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 9008 | $ 21,124.80 | | | | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 100001 | $ 45,999.00 | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 12810-57C | $ (162.00) | $ 35,250.20 | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 12820-56C | $ (102.60) | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 12821-51C | $ (219.60) | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 12822-48C | $ (59.40) | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 12823-53C | $ (198.20) | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 687347 | $ 2,976.00 | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 687349 | $ 10,560.00 | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 687352 | $ 9,810.00 | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 687354 | $ 9,120.00 | | | | | |
| BMGIM01 | BMG IMPORTS INC. | 54 WEST 35TH ST. | NEW YORK, NY 10001 | MERCH | 687356 | $ 8,100.00 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 697628 | $ 453.80 | $ 15,407.70 | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 697770 | $ 1,023.86 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 697777 | $ 2,056.37 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 697778 | $ 1,032.50 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 58522 | $ 1,687.10 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 57059 | $ 1,599.20 | | | | | |
| BOSSF01 | BOSS FACILITY SERVICES INC. | 902 SOUTH 2ND ST. | RONKONKOMA, NY 11779 | EXP | 697234 | $ 7,025.78 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 097740C | $ (40.00) | $ 272,632.53 | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 698193C | $ (10.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 1897042 | $ (10.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 1001890 | $ (10.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 698537 | $ 160.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138518-88C | $ (153.94) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687712 | $ 1,285.85 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687713 | $ 1,527.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687714 | $ 1,542.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687715 | $ 1,527.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687717 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687728 | $ 1,320.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687729 | $ 1,190.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687731 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687732 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687733 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687734 | $ 1,847.85 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687735 | $ 1,030.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 687736 | $ 1,010.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688088 | $ 1,440.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688089 | $ 1,490.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688090 | $ 1,380.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688091 | $ 1,420.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688080 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688081 | $ 1,778.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689029 | $ 69.85 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 696636 | $ 300.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138520-62C | $ (182.22) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138776-62C | $ (113.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138778-63C | $ (109.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689231 | $ 2,622.70 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689233 | $ 1,542.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689234 | $ 2,764.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689235 | $ 1,571.40 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689236 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 689237 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688631 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688634 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 688635 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138810-32C | $ (210.90) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138820-70C | $ (146.66) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 138821-73C | $ (152.76) | | | | | |

BACHRACH ACQUISITION, LLC
Case #00-12018-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138822-12C | $ (102.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138823-38C | $ (24.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138824-58C | $ (101.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138825-65C | $ (93.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138826-66C | $ (77.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138827-67C | $ (90.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138828-60C | $ (24.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138829-32C | $ (93.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138830-47C | $ (72.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138831-03C | $ (85.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138832-93C | $ (101.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138833-87C | $ (109.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138834-09C | $ (120.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138835-82C | $ (93.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689546 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689548 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689549 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689155 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689157 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689158 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689159 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689161 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689162 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689163 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689164 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689166 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689167 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689168 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689169 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689171 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689172 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689173 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689174 | $ 1,804.20 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689176 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689177 | $ 2,167.05 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689176 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689170 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689181 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689183 | $ 1,000.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689184 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689185 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689186 | $ 810.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689158 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689159 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689160 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689161 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689192 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689194 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689195 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689196 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689197 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689199 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689200 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689201 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689202 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689204 | $ 1,000.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689205 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689206 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689208 | $ 1,200.00 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689209 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689210 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689211 | $ 1,450.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689213 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689214 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689215 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689216 | $ 1,780.65 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689218 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689219 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689220 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689222 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689223 | $ 1,513.20 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689224 | $ 1,818.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689225 | $ 1,513.20 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689226 | $ 1,527.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689228 | $ 1,662.40 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689229 | $ 1,662.40 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689230 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689988 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 689989 | $ 1,542.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690048 | $ 2,167.95 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690047 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690048 | $ 1,833.30 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 135830-73C | $ (184.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 135840-21C | $ (159.95) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 135841-27C | $ (141.72) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138842-17C | $ (108.54) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 136892-81C | $ (46.90) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138893-70C | $ (39.75) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 138894-64C | $ (45.58) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601593 | $ 348.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601595 | $ 425.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601596 | $ 59.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601597 | $ 170.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601598 | $ 263.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601599 | $ 238.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601600 | $ 51.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601601 | $ 102.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601602 | $ 110.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 601603 | $ 539.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690769 | $ 51.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690771 | $ 335.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690772 | $ 272.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690773 | $ 110.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690774 | $ 225.25 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690775 | $ 144.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690776 | $ 148.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690777 | $ 272.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690778 | $ 382.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690779 | $ 80.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690780 | $ 556.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690782 | $ 289.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690783 | $ 153.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690784 | $ 144.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690785 | $ 416.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690786 | $ 114.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690787 | $ 93.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690788 | $ 136.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M5M 2R1 | MERCH | 690789 | $ 157.25 | | | | | |

| VENDOR #<br>BRAEM01 | CREDITOR<br>BRAEMORE NECKWEAR CO | ADDRESS 1<br>12 DENSLEY AVE. | ADDRESS 2<br>TORONTO, ONTARIO<br>CANADA M6M 2R1 | VENDOR<br>TYPE<br>MERCH | CONSIDERATION<br>FOR CLAIM<br>690700 | INVOICE<br>AMOUNT<br>$ 233.75 | CLAIM<br>AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690701 | $ 1,105.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690703 | $ 467.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690704 | $ 264.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690705 | $ 429.25 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690706 | $ 480.25 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690707 | $ 199.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690708 | $ 25.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690709 | $ 119.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690600 | $ 178.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 690801 | $ 459.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 188591-42C | $ (74.07) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 747857-83C | $ (184.21) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691784 | $ 32.70 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692027 | $ 1,610.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692029 | $ 1,600.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692030 | $ 1,520.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692031 | $ 1,490.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692032 | $ 1,510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692033 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692034 | $ 1,330.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692036 | $ 1,210.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 692037 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138972-77C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138973-98C | $ (25.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138974-47C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138975-14C | $ (20.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138976-32C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691607 | $ 350.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691608 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691609 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691610 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691611 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691612 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691615 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691617 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691619 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691620 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691622 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691624 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 691625 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138949-46C | $ (29.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138950-59C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138951-00C | $ (89.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138952-23C | $ (8.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138953-45C | $ (27.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138954-99C | $ (8.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138955-16C | $ (91.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138956-85C | $ (12.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138957-41C | $ (14.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138958-51C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138959-54C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138960-42C | $ (25.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138961-72C | $ (25.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138962-87C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138963-36C | $ (10.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138964-30C | $ (58.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138965-99C | $ (9.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO<br>CANADA M6M 2R1 | MERCH | 138966-21C | $ (4.00) | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139969-SBC | $ (46.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139969-SBC | $ (79.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139970-64C | $ (8.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139971-64C | $ (85.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692176 | $ 1,720.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692177 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692179 | $ 1,110.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692180 | $ 1,340.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692181 | $ 1,350.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692182 | $ 1,110.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692183 | $ 1,120.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691626 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691620 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691630 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691633 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691634 | $ 260.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691637 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691638 | $ 300.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691640 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691641 | $ 300.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691644 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691645 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691648 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691649 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691652 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691653 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691656 | $ 290.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691657 | $ 10.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691658 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691661 | $ 260.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691662 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691663 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691664 | $ 390.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691666 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691667 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691668 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691670 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691671 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691672 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691675 | $ 400.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691676 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691679 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691680 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691681 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691682 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691683 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691685 | $ 200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691688 | $ 300.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691689 | $ 300.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691690 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691693 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691694 | $ 250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691695 | $ 620.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691697 | $ 620.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691698 | $ 470.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691701 | $ 1,060.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691702 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691703 | $ 960.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 691704 | $ 1,230.00 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691706 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691708 | $ 1,000.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691709 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691710 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691711 | $ 800.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691713 | $ 1,010.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691715 | $ 1,510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691717 | $ 1,850.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691718 | $ 1,490.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691719 | $ 1,530.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691721 | $ 1,530.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691722 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691723 | $ 1,340.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691725 | $ 1,220.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691727 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691728 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691729 | $ 1,500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691731 | $ 1,400.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691732 | $ 1,540.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691734 | $ 1,280.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691736 | $ 1,490.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691739 | $ 1,250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691740 | $ 700.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691743 | $ 1,270.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691744 | $ 1,390.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691747 | $ 1,490.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691748 | $ 1,670.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691751 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691752 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691753 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691755 | $ 1,560.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691756 | $ 1,630.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691757 | $ 1,600.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691758 | $ 1,240.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691760 | $ 1,510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691761 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691762 | $ 1,510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691763 | $ 1,430.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691765 | $ 1,410.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691766 | $ 1,420.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691767 | $ 1,200.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691769 | $ 1,240.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691770 | $ 1,020.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691771 | $ 1,280.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691774 | $ 1,230.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691776 | $ 1,590.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691777 | $ 1,290.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691779 | $ 1,280.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691280 | $ 1,250.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 691261 | $ 1,280.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138976-35C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138977-24C | $ (26.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138979-83C | $ (30.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138980-42C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138981-06C | $ (27.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138982-78C | $ (125.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138984-15C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138985-70C | $ (34.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA  M6M 2R1 | MERCH | 138986-50C | $ (5.00) | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139685-60C | $ (33.40) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139688-60C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139689-14C | $ (6.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139690-29C | $ (16.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139691-07C | $ (90.30) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139692-75C | $ (66.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139693-02C | $ (10.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139694-20C | $ (85.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139695-69C | $ (12.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139696-07C | $ (29.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139697-46C | $ (5.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139698-78C | $ (16.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139699-78C | $ (100.30) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139000-59C | $ (113.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139001-74C | $ (8.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139002-43C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139003-35C | $ (26.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139004-12C | $ (17.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139005-31C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139006-54C | $ (118.20) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139007-73C | $ (10.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139008-26C | $ (69.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139009-33C | $ (4.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139010-18C | $ (8.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139011-96C | $ (24.60) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139012-35C | $ (74.80) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139013-61C | $ (6.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139014-38C | $ (6.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139015-26C | $ (125.00) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139016-74C | $ (5.82) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139017-72C | $ (7.28) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139018-70C | $ (8.73) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 139019-04C | $ (20.10) | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692163 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692165 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692166 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692167 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692168 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692169 | $ 436.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692171 | $ 363.75 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 692173 | $ 291.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695185 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695186 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695187 | $ 1,010.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695188 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695189 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695190 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695191 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695192 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695193 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695194 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695195 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695196 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695197 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695198 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695199 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695200 | $ 873.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695201 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695202 | $ 727.50 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695203 | $ 727.50 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695204 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695205 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695206 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695207 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695206 | $ 10.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695209 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695210 | $ 520.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695211 | $ 510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695212 | $ 510.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695213 | $ 520.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695214 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695215 | $ 500.00 | | | | | |
| BRAEM01 | BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO CANADA M6M 2R1 | MERCH | 695216 | $ 200.00 | | | | | |
| BRAFT01 | BRAFTON INC. | 10 POST OFFICE SQUARE 8TH FL. NORTH BLDG. | BOSTON, MA 02109 | EXP | 10585 | $ 3,000.00 $ 3,000.00 | | | | | |
| BRIGA01 | BRIGAD | N & S FASHIONS OF NEW YORK, INC. 471 N. BROADWAY STE. # 355 | JERICHO, NY 11753 | MERCH | 1151 | $ 1,291.84 $ 1,024.96 | | | | | |
| BRIGA01 | BRIGAD | N & S FASHIONS OF NEW YORK, INC. 471 N. BROADWAY STE. # 355 | JERICHO, NY 11753 | MERCH | 1150 | $ 833.32 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 690060 | $ 2,003.13 $ 17,904.77 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 690061 | $ 3,577.86 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 690063 | $ 403.20 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 690065 | $ 423.57 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 693035 | $ 7,150.31 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697237 | $ 465.00 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697238 | $ 116.00 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697775 | $ 450.48 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697239 | $ 1,012.92 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697240 | $ 607.75 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 695589 | $ 405.00 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697033 | $ 112.00 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 695590 | $ 653.53 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 697634 | $ 162.25 | | | | | |
| BRINC01 | BRINCO MECHANICAL SERVICES,INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 223925 | $ 232.37 | | | | | |
| BROOK01 | Brook N. McDaniel | 15 North Debot St # 5, FLOOR 2 | Brooklyn, NY 11205 | EXP | 8N001 | $ 750.00 $ 750.00 | | | | | |
| BURMA01 | BURMA-BIBAS | 21-09 BORDEN AV. | LONG ISLAND CITY, NY 11101 | EXP | 697741C | $ (6.00) $ 1,403.08 | | | | | |
| BURMA01 | BURMA-BIBAS | 21-09 BORDEN AV. | LONG ISLAND CITY, NY 11101 | EXP | 1890740 | $ (6.00) | | | | | |
| BURMA01 | BURMA-BIBAS | 21-09 BORDEN AV. | LONG ISLAND CITY, NY 11101 | EXP | 695840 | $ 872.54 | | | | | |
| BURMA01 | BURMA-BIBAS | 21-09 BORDEN AV. | LONG ISLAND CITY, NY 11101 | EXP | 695650 | $ 606.52 | | | | | |
| C.G.FA01 | C.G. FASHION CONSULTING | 205 CHUBB AVE. | LYNDHURST, NJ 07071 | MERCH | D.F. | $ 118,747.50 $ 118,747.50 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 531776 | $ 3,088.05 $ 23,868.90 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 531775 | $ 7,602.25 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 532679 | $ 738.63 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 533277 | $ 3,174.60 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 596554 | $ 1,555.48 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 596555 | $ 1,384.70 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 596556 | $ 1,384.70 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 596557 | $ 1,377.07 | | | | | |
| C2MED01 | C2 MEDIA.COM | P.O. BOX 100992 | ATLANTA, GA 30384-0992 | EXP | 596553 | $ 2,489.95 | | | | | |
| CAL.ZA01 | CAL.ZATURI/OHIO PRINCES | CONTRADA VALLONE SNC | MONTEGRANARO AP ITALY 63014 | EXP | 695859 | $ 8,469.00 $ 8,469.00 | | | | | |
| CAPIT02 | CAPITAL WASTE INC | 14380 WYOMING AVE. | DETROIT, MI 48238 | UTIL | 93700016 | $ 127.40 $ 152.17 | | | | | |
| CAPIT02 | CAPITAL WASTE INC | 14360 WYOMING AVE. | DETROIT, MI 48238 | UTIL | 94C00332A | $ 24.71 | | | | | |
| CAPIT03 | CAPITOL BUSINESS SYSTEMS | 2900 STANTON AVENUE | SPRINGFIELD, IL 62703 | EXP | 608037 | $ 59.15 $ 59.15 | | | | | |
| CARM501 | CARMEL PRIVATE CAR AND LIMO | 2542 BROADWAY | NEW YORK, NY 10025 | EXP | 20577 | $ 103.60 $ 519.60 | | | | | |
| CARM501 | CARMEL PRIVATE CAR AND LIMO | 2542 BROADWAY | NEW YORK, NY 10025 | EXP | 59933 | $ 279.40 | | | | | |
| CARM501 | CARMEL PRIVATE CAR AND LIMO | 2542 BROADWAY | NEW YORK, NY 10025 | EXP | 5756645/6249 | $ 136.60 | | | | | |
| CARPE01 | CARPETSPLUS | 1115 LAFAYETTE, STE C | BLOOMINGTON, IL 61701 | EXP | QUOTE#1131 | $ 6,145.26 $ 12,290.17 | | | | | |
| CARPE01 | CARPETSPLUS | 1115 LAFAYETTE, STE C | BLOOMINGTON, IL 61701 | EXP | 4156 | $ 6,144.91 | | | | | |
| CARRO01 | Carroll & Sons Construction, Inc. | 2100 S Brentwood Ste. G | Springfield, MO 65804 | EXP | 91028 | $ 14,081.63 $ 199,552.74 | | | | | |
| CARRO01 | Carroll & Sons Construction, Inc. | 2100 S Brentwood Ste. G | Springfield, MO 65804 | EXP | 91029 | $ 74,761.25 | | | | | |
| CARRO01 | Carroll & Sons Construction, Inc. | 2100 S Brentwood Ste. G | Springfield, MO 65804 | EXP | 1008-100019 | $ 107,129.84 | | | | | |
| CCINS01 | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM, IL 60197-4307 | EXP | 9509911 | $ 4,132.00 $ 4,132.00 | | | | | |
| CENTU01 | CENTURY TEL | PO BOX 4300 | CAROL STREAM, IL 60197-4307 | UTIL | 42209 | $ 133.28 $ 253.66 | | | | | |
| CENTU01 | CENTURY TEL | PO BOX 4300 | CAROL STREAM, IL 60197-4307 | UTIL | 41009 | $ 120.38 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 097764 | $ 848.41 $ 3,260.13 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87303 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87307 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87371 | $ 58.32 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87375 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87360 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87364 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87368 | $ 58.46 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87372 | $ 57.76 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87376 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87361 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87369 | $ 58.66 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87395 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87362 | $ 58.46 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87309 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87370 | $ 58.75 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87373 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 87374 | $ 58.46 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 410960 | $ 162.48 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 699655 | $ 184.02 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115826A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115829A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115830A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115831A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115832A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115833A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115834A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115835A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115836A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115837A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115838A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115839A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115840A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115841A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115842A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115843A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 115844A | $ 10.44 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 097795 | $ 58.46 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 097788 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 097797 | $ 54.00 | | | | | |
| CHECK01 | CHECKPOINT | NW 6990, PO BOX 1450 | MINNEAPOLIS, MN 55485-6990 | EXP | 097798 | $ 54.00 | | | | | |

BACHRACH ACQUISITION, LLC
Case #00-12618-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607709 | $ 57.78 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607620 | $ 58.66 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607601 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607802 | $ 58.46 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607803 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607804 | $ 58.32 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607605 | $ 58.73 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607606 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607807 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607790 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607791 | $ 58.40 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607792 | $ 54.00 | |
| CHECK01 | CHECKPOINT | NW 9902, PO BOX 1450 | MINNEAPOLIS, MN 55485-5900 | EXP | 607793 | $ 54.00 | |
| CHES701 | CHESTER MOUNTAIN SPRING WATER | 6 SIDNEY COURT | LINDENHURST, NY 11757-1011 | UTIL | 33109 | $ 21.73 | $ 25.90 |
| CHES701 | CHESTER MOUNTAIN SPRING WATER | 6 SIDNEY COURT | LINDENHURST, NY 11757-1011 | UTIL | 43909 | $ 4.23 | |
| CHOSE01 | CHOSEN MANAGEMENT | 68 W. HURON STREET | CHICAGO, IL 60654 | EXP | 698251 | $ 4,600.00 $ 9,600.00 | |
| CHOSE01 | CHOSEN MANAGEMENT | 68 W. HURON STREET | CHICAGO, IL 60654 | EXP | 698252 | $ 4,600.00 | |
| CHRIS08 | Christian Jensen | 935 Saint Nicholas Ave., Apt. 4 E | New York, NY 10032 | EXP | 30109 | $ 480.00 | $ 480.00 |
| CHRIS07 | Chris Milkeller Photography | 190 Frost Street  # 3 L | Brooklyn, NY 11211 | EXP | PHOTOSHOOT | $ 4,500.00 | $ 4,500.00 |
| CITY001 | CITY OF ANN ARBOR TREASURER | DEPT.# 77610/WATER UTILITIES | DETROIT, MI 48277-0610 | UTIL | 1070423 | $ 40.71 | $ 40.71 |
| | | PO BOX 77600 | | | | | |
| CITY002 | CITY OF AURORA | 44 EAST DOWNER PLACE | AURORA, IL 60507-0607 | UTIL | 40500 | $ 21.95 | $ 21.95 |
| CITY003 | CITY OF BLOOMINGTON | 109 E. OLIVE ST | BLOOMINGTON, IL 61701 | UTIL | 4600 | $ 7.99 | $ 16.07 |
| CITY003 | CITY OF BLOOMINGTON | 109 E. OLIVE ST | BLOOMINGTON, IL 61701 | UTIL | 40250724 | $ 8.08 | |
| CITY005 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL - WATER/SEWER | GRAND RAPIDS, MI 49503-2296 | UTIL | 50700 | $ 68.57 | $ 68.57 |
| | | 300 MONROE AVENUE NW | | | | | |
| CITY006 | CITY OF STERLING HEIGHTS | DEPARTMENT 181001 | DETROIT, MI 48255-1816 | UTIL | 312547 | $ 40.04 | $ 103.35 |
| | | P.O. BOX 55000 | | | | | |
| CITY006 | CITY OF STERLING HEIGHTS | DEPARTMENT 181001 | DETROIT, MI 48255-1816 | UTIL | 41509 | $ 40.04 | |
| | | P.O. BOX 55000 | | | | | |
| CITY006 | CITY OF STERLING HEIGHTS | DEPARTMENT 181001 | DETROIT, MI 48255-1816 | UTIL | 345197 | $ 23.27 | |
| | | P.O. BOX 55000 | | | | | |
| CITY008 | CITY OF NAPERVILLE | P.O. BOX | CAROL STREAM, IL 60197-4231 | EXP | 4309 | $ 1,239.63 $ | $ 3,547.20 |
| CITY008 | CITY OF NAPERVILLE | P.O. BOX | CAROL STREAM, IL 60197-4231 | EXP | 50409 | $ 2,307.66 | |
| CLAS801 | CLASSICO SETA | WORKSHOP 1954 SRL | ABANO TERME (PD) IT 35031 | MERCH | 5318 | $ 8,092.70 $ | $ 19,508.02 |
| | | VAN GOSETTI, 220 | | | | | |
| CLAS801 | CLASSICO SETA | WORKSHOP 1954 SRL | ABANO TERME (PD) IT 35031 | MERCH | 6908 | $ 11,415.32 | |
| | | VAN GOSETTI, 220 | | | | | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 5014 | $ 585.00 $ | $ 5,754.00 |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 5024 | $ 585.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 9-Mar | $ 585.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 603035 | $ 643.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 696395 | $ 643.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 697225 | $ 643.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 697226 | $ 585.00 | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 697821 | $ 585.00 | |
| CMS01 | CMS | 5069 E WASHINGTON STREET, STE 210 | PHOENIX, AZ 85034 | EXP | 14648 | $ 1,853.94 $ | $ 1,853.94 |
| CMSCO01 | CMS COMMUNICATIONS INC | PO BOX 790251 | ST LOUIS, MO 63179-0051 | EXP | 698039 | $ 42.12 | $ 42.12 |
| CNI.IN01 | CNI. INTERNATIONAL | 6900 ARTESIA BLVD | BUENA PARK, CA 90620 | EXP | 698570 | $ 6,413.77 $ | $ 14,024.06 |
| CNI.IN01 | CNI. INTERNATIONAL | 6900 ARTESIA BLVD | BUENA PARK, CA 90620 | EXP | 698232 | $ 2,758.56 | |
| CNI.IN01 | CNI. INTERNATIONAL | 6900 ARTESIA BLVD | BUENA PARK, CA 90620 | EXP | 694026 | $ 1,806.45 | |
| CNI.IN01 | CNI. INTERNATIONAL | 6900 ARTESIA BLVD | BUENA PARK, CA 90620 | EXP | 696582 | $ 3,035.28 | |
| COAST01 | COAST TO COAST COMPUTER PRODUC | 4277 VALLEY FAIR ST. | SMI VALLEY, CA 93063 | EXP | 531189 | $ 499.95 $ | $ 899.91 |
| COAST01 | COAST TO COAST COMPUTER PRODUC | 4277 VALLEY FAIR ST. | SMI VALLEY, CA 93063 | EXP | 606462 | $ 399.96 | |
| COFFE01 | COFFEE DISTRIBUTING CORP | PO BOX 766 | GARDEN CITY PARK, NY 11040-0604 | EXP | 653022 | $ 102.24 $ | $ 416.66 |
| COFFE01 | COFFEE DISTRIBUTING CORP | PO BOX 766 | GARDEN CITY PARK, NY 11040-0604 | EXP | 717272 | $ 384.42 | |
| COLUM02 | Columbia Omnicorp | 14 West 33rd St | New York, NY 10001 | EXP | 4648300 | $ 317.57 $ | $ 1,483.89 |
| COLUM02 | Columbia Omnicorp | 14 West 33rd St | New York, NY 10001 | EXP | 4663050 | $ 1,017.10 | |
| COLUM02 | Columbia Omnicorp | 14 West 33rd St | New York, NY 10001 | EXP | 483510 | $ 53.85 | |
| COLUM02 | Columbia Omnicorp | 14 West 33rd St | New York, NY 10001 | EXP | 485383 | $ 95.37 | |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 4809 | $ 210.32 $ | $ 809.89 |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 41409 | $ 407.62 | |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 50809 | $ 201.02 | |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 51909 | $ 170.73 | |
| CONCO01 | CONCORDE APPAREL | 300 BROOK ST. | SCRANTON, PA 18505 | MERCH | 4753-0509 | $ 5,000.00 $ | $ 5,000.00 |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68012-32C | $ (284.10) $ | $ 146,404.22 |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68016-36C | $ (308.88) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68014-34C | $ (215.04) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68015-35C | $ (44.89) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892231 | $ 14,205.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892233 | $ 10,752.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892235 | $ 15,444.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892239 | $ 9,600.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892241 | $ 8,280.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892243 | $ 9,000.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892244 | $ 8,280.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892245 | $ 8,280.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892247 | $ 8,280.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892260 | $ 9,000.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 608445 | $ 62.60 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 608449 | $ 65.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 608450 | $ 36.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 608451 | $ 22.60 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 602230 | $ 12,857.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68002-46C | $ (180.00) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68003-49C | $ (180.00) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68004-39C | $ (418.60) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68005-48C | $ (156.60) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68006-46C | $ (187.20) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68007-42C | $ (165.60) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68008-40C | $ (180.60) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 68009-18C | $ (112.00) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 892160 | $ 22,000.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 602162 | $ 22,000.00 | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 676271-58C | $ (220.50) | |
| CONCO02 | CONCORDE APPAREL CO. | 99 Park Avenue | NEW YORK, NY 10016 | MERCH | 676272-41C | $ (880.00) | |
| CONSO01 | CONSOLIDATED EDISON CO.OF NY | JAF STATION, PO BOX 1702 | NEW YORK, NY 10116-1702 | UTIL | 32709 | $ 1,084.92 $ | $ 1,514.11 |
| CONSO01 | CONSOLIDATED EDISON CO.OF NY | JAF STATION, PO BOX 1702 | NEW YORK, NY 10116-1702 | UTIL | 52709 | $ 424.59 | |
| CSC-CR02 | CSC CREDIT SERVICES-DALLAS | PO BOX 672590 | DALLAS, TX 75267-2590 | EXP | 523309 | $ 30.00 $ | $ 30.00 |
| CUIVR01 | CUIVRE RIVER ELECTRIC COOP | PO BOX 790059 | SAINT LOUIS, MO 63179-0059 | UTIL | 4309 | $ 730.00 $ | $ 1,389.30 |
| CUIVR01 | CUIVRE RIVER ELECTRIC COOP | PO BOX 790059 | SAINT LOUIS, MO 63179-0059 | UTIL | 43099 | $ 659.30 | |
| CULLE01 | CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | NEW YORK, NY 10018 | MERCH | 1909112 | $ (133.40) $ | $ 31,030.64 |
| CULLE01 | CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | NEW YORK, NY 10018 | MERCH | 280127-72C | $ (830.00) | |
| CULLE01 | CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | NEW YORK, NY 10018 | MERCH | 691271 | $ 15,000.00 | |
| CULLE01 | CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | NEW YORK, NY 10018 | MERCH | 691273 | $ 15,860.00 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 675491 | $ 1,300.27 $ | $ 12,570.25 |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 680038 | $ 345.65 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 679568 | $ 1,164.68 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 682436 | $ 585.77 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 682438 | $ 1,360.63 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 2171009 | $ 355.51 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 582437 | $ 452.59 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 583495 | $ 715.25 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 684402 | $ 1,799.19 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 685560 | $ 584.36 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 686560 | $ 1,021.70 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 673542 | $ 356.51 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 672595 | $ 803.36 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 672541 | $ 297.10 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 677151 | $ 762.30 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 667215 | $ 105.45 | |
| CUMMI01 | CUMMINGS & CUMMINGS | PO BOX 710 | WINDSOR, VT 05080 | EXP | 675265 | $ 611.36 | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURT01 | CURTIEMBRE PARIS SA | BERNARDO DE GUSMAN 175 CP 11900 | MONTEVIDEO | MERCH | 12318 | $ 14,850.00 | $ 14,850.00 | | | | |
| CYBER01 | CYBERA INC | PO BOX 306070 | NASHVILLE, TN 37230-6070 | EXP | 19452 | $ 300.00 | $ 1,040.69 | | | | |
| CYBER01 | CYBERA INC | PO BOX 306070 | NASHVILLE, TN 37230-6070 | EXP | 19336 | $ 740.69 | | | | | |
| DAILY02 | DAILY NEWS L.P. | 125 THEODORE CONRAD DR. | JERSEY CITY, NJ 07305-4698 | EXP | 597788 | $ 900.00 | $ 900.00 | | | | |
| DARON01 | DARON FASHIONS | 131 WEST 35TH ST. 7TH FL. | NEW YORK, NY 10001 | EXP | 695220 | $ 150.00 | $ 29,836.66 | | | | |
| DARON01 | DARON FASHIONS | 131 WEST 35TH ST. 7TH FL. | NEW YORK, NY 10001 | EXP | 695221 | $ 14,830.00 | | | | | |
| DARON01 | DARON FASHIONS | 131 WEST 35TH ST. 7TH FL. | NEW YORK, NY 10001 | EXP | 695222 | $ 15,000.00 | | | | | |
| DARON01 | DARON FASHIONS | 131 WEST 35TH ST. 7TH FL. | NEW YORK, NY 10001 | EXP | 69700SC | $ (163.34) | | | | | |
| DELUX01 | DELUXE BUSINESS CHECKS AND SOLUTINS | PO BOX 742572 | CINCINNATI, OH 45274-2572 | EXP | 38922338 | $ 28.43 | $ 28.43 | | | | |
| DEMAT01 | DEMATIC | PO BOX 92621 | NEWARK, NJ 07101-9921 | EXP | 900049787 | $ 153.28 | $ 153.28 | | | | |
| DEMS01 | DENISON PARKING | NEWPORT CENTRE 49 MALL DRIVE WEST | JERSEY CITY, NJ 07310 | EXP | 696322 | $ 220.00 | $ 220.00 | | | | |
| DENIS02 | DENISON PARKING FASHION CENTER | 850 ARMY NAVY DRIVE | ARLINGTON, VA 22202 | EXP | 582151 | $ 1,040.00 | $ 1,560.00 | | | | |
| DENIS02 | DENISON PARKING FASHION CENTER | 850 ARMY NAVY DRIVE | ARLINGTON, VA 22202 | EXP | 594507 | $ 520.00 | | | | | |
| DENIS03 | Denison Parking / Newport Centre | 49 Mall Drive West, Newport Centre | Jersey City, NJ 07310 | EXP | 582302 | $ 55.00 | $ 55.00 | | | | |
| DESI001 | DESIGN INDUSTRIES INC. | 19505 HIGHRIDGE WAY | PORTOLA HILLS, CA 92679 | EXP | 688022 | $ 5,578.72 | $ 5,578.72 | | | | |
| DISHN01 | DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | EXP | 607632 | $ 96.15 | $ 1,792.83 | | | | |
| DISHN01 | DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | EXP | 604490 | $ 64.98 | | | | | |
| DISHN01 | DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | EXP | 605392 | $ 779.76 | | | | | |
| DISHN01 | DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | EXP | 607257 | $ 849.74 | | | | | |
| DMXIN01 | DMX INC | PO BOX 660557 | DALLAS, TX 75266-0557 | EXP | 597023 | $ 144.13 | $ 720.65 | | | | |
| DMXIN01 | DMX INC | PO BOX 660557 | DALLAS, TX 75266-0557 | EXP | 900173471 | $ 144.13 | | | | | |
| DMXIN01 | DMX INC | PO BOX 660557 | DALLAS, TX 75266-0557 | EXP | 900190533 | $ 144.13 | | | | | |
| DMXIN01 | DMX INC | PO BOX 660557 | DALLAS, TX 75266-0557 | EXP | 900212701 | $ 144.13 | | | | | |
| DMXIN01 | DMX INC | PO BOX 660557 | DALLAS, TX 75266-0557 | EXP | 900AB11681 | $ 144.13 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893243 | $ 774.60 | $ 29,979.20 | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893244 | $ 1,548.60 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893245 | $ 609.50 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893246 | $ 1,483.50 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893247 | $ 21.50 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893248 | $ 752.50 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893249 | $ 1,548.60 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893250 | $ 234.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893251 | $ 468.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893252 | $ 234.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893253 | $ 468.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893254 | $ 13.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893255 | $ 221.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893256 | $ 468.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893257 | $ 234.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 893258 | $ 468.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894730 | $ 1,032.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894731 | $ 1,032.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894732 | $ 1,032.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894733 | $ 1,032.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894734 | $ 312.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894735 | $ 312.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894736 | $ 312.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894737 | $ 312.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894738 | $ 2,322.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894739 | $ 2,064.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894740 | $ 2,322.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894741 | $ 2,322.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894742 | $ 702.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894743 | $ 702.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894744 | $ 702.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 894745 | $ 702.00 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 896646 | $ 1,087.30 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 896647 | $ 1,113.90 | | | | | |
| DODEN01 | DO DENIM L.L.C. | 2825 SOUTH PARK LANE | PEMBROKE PARK, FL 33009 | MERCH | 896648 | $ 1,046.90 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 608079 | $ 1,368.40 | $ 12,488.40 | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607206 | $ 2,040.00 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607207 | $ 2,370.00 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607208 | $ 2,528.00 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607209 | $ 2,528.00 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607210 | $ 396.00 | | | | | |
| DONAL01 | DONALD J PLINER | 745 5TH AV. 25TH FL. | NEW YORK, NY 10151 | EXP | 607211 | $ 1,258.00 | | | | | |
| DSCAM | D. S. CAMBRIDGE | CALLE REFORMA NO 1003 BARRIO DE SANTO SANTIERRO | PUE CP, MEXICO TX 75110 | MERCH | 10308 | $ 203,930.50 | $ 203,930.50 | | | | |
| DUONG01 | Duong Alterations | 5400 Twin Creeks Dr. | Norcross, GA 30071 | EXP | 9063 | $ 114.00 | $ 342.00 | | | | |
| DUONG01 | Duong Alterations | 5400 Twin Creeks Dr. | Norcross, GA 30071 | EXP | 9058 | $ 228.00 | | | | | |
| DUPAG01 | DUPAGE LAWN ENFORCERS | 3 S. 210 IRONWOOD DRIVE | GLEN ELLYN, IL 60137 | EXP | 22109 | $ 1,125.00 | $ 1,125.00 | | | | |
| DYNAM01 | DYNAMIC EXPRESS INC | 125 PENNSYLVANIA AVENUE | SOUTH KEARNY, NJ 07032 | EXP | 58042425 | $ 4,243.50 | $ 4,243.50 | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694722 | $ 755.20 | $ 11,938.90 | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694723 | $ 6.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694724 | $ 761.60 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694725 | $ 821.10 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694726 | $ 975.80 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694727 | $ 975.80 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694728 | $ 1,128.10 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 694729 | $ 1,059.10 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697737 | $ 38.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697738 | $ 38.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697739 | $ 82.80 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697740 | $ 82.80 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697741 | $ 82.80 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697742 | $ 41.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697743 | $ 49.20 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697744 | $ 49.20 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697745 | $ 59.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 697746 | $ 53.40 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 9465-23C | $ (68.52) | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 692022 | $ 1,297.20 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 692024 | $ 1,542.20 | | | | | |
| DYNAM02 | DYNAMIC LINKS LTD. | UNIT 50 COMMOM MARSH LANE LORDS MEADOW INDUSTRIAL ESTATE | CREDITON,DEVON EX17 | EXP | 692025 | $ 1,542.20 | | | | | |

| VENDOR # DYNAM02 | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| DYNAM03 | DYNAMIC MEDIA | 39371 MOUND RD, STE 300 | STERLING HEIGHTS, MI 48310 | EXP | 13788) | $ 5,713.29 | $ 5,713.29 | | | |
| EASTF01 | EAST FARMINGDALE WATER DIST | 72 GAZZA BLVD | FARMINGDALE, NY 11735-1458 | UTIL | 33109 | $ 124.95 | $ 148.35 | | | |
| EASTF01 | EAST FARMINGDALE WATER DIST | 72 GAZZA BLVD | FARMINGDALE, NY 11735-1458 | UTIL | 331009 | $ 15.30 | | | | |
| EASTF01 | EAST FARMINGDALE WATER DIST | 72 GAZZA BLVD | FARMINGDALE, NY 11735-1458 | UTIL | 33109 | $ 8.10 | | | | |
| EATON01 | EATON ELECTRICAL INC. | PO BOX 93531 | CHICAGO, IL 60173-3531 | EXP | 675456 | $ 808.03 | $ 808.03 | | | |
| ECSM01 | ECS MID-ATLANTIC, LLC | 14026 THUNDERBOLT PL., STE 100 | CHANTILLY, VA 20151 | EXP | 997625 | $ 155.90 | $ 1,140.30 | | | |
| ECSM01 | ECS MID-ATLANTIC, LLC | 14026 THUNDERBOLT PL., STE 100 | CHANTILLY, VA 20151 | EXP | 998585 | $ 984.80 | | | | |
| EDDOM01 | ED DOAK SNOW PLOW | RR #1 BOX 414 | MAROA, IL 61756 | EXP | 810082 | $ 1,400.60 | $ 1,400.00 | | | |
| ELECT02 | Electro - S LLC | 117 S. Cook St, Ste B | Barrington, IL 60010 | EXP | 11910 | $ 641.10 | $ 1,056.60 | | | |
| ELECT02 | Electro - S LLC | 117 S. Cook St, Ste B | Barrington, IL 60010 | EXP | 11921 | $ 415.80 | | | | |
| ELEGA01 | ELEGANT TRADING COMPANY LTD | ROOM NO.106-177 | GUANGZHOU, CHINA | EXP | 087994 | $ 2,547.45 | $ 2,547.45 | | | |
| | | 28F COMMERCIAL CENTER BLDG | | | | | | | | |
| ELUM01 | ELUMI LEONARD | 400 WEST 43 ST APT 34L | NEW YORK, NY 10036 | EXP | 696084 | $ 100.00 | $ 100.00 | | | |
| ELITE01 | ELITE MODEL MANAGEMENT | 58 WEST HURON | CHICAGO, IL 60610 | EXP | 660081 | $ 6,550.00 | $ 9,375.00 | | | |
| ELITE01 | ELITE MODEL MANAGEMENT | 58 WEST HURON | CHICAGO, IL 60610 | EXP | 690525 | $ 3,825.00 | | | | |
| ELMHU01 | Elmhurst Untque Indoor Comfort, Inc. | 910 S. Riverside Drive Unit # 7 | Elmhurst, IL 60126 | EXP | 151719 | $ 1,242.00 | $ 1,242.00 | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 690633 | $ 110.02 | $ 19,064.45 | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 685393 | $ 1,536.40 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 685305 | $ 1,350.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 685906 | $ 2,000.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 30245-94C | $ (99.99) | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 686970 | $ 645.08 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 587019 | $ 2,080.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 587021 | $ 1,720.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 30315-20C | $ (74.40) | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 30423-45C | $ (50.00) | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 689544 | $ 2,536.17 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 30424-45C | $ (25.00) | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 690542 | $ 1,322.19 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692038 | $ 80.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692138 | $ 535.01 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692140 | $ 840.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692141 | $ 720.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692142 | $ 132.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692143 | $ 132.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692144 | $ 144.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692145 | $ 138.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692146 | $ 720.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692147 | $ 188.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692148 | $ 768.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692149 | $ 240.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692150 | $ 720.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692151 | $ 150.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 692152 | $ 756.00 | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | 30623-39C | $ (129.72) | | | | |
| ENZON02 | ENZONE FASHION, INC. | 9170 INDEPENDENCE AVE. | CHATSWORTH, CA 91311 | MERCH | PO#31538-90C | $ (500.00) | | | | |
| EOSCA01 | E OSCAR WEB | DEPT 224521, PO Box 55000 | DETROIT, MI 48522-0001 | EXP | 697439 | $ 21.00 | $ 42.00 | | | |
| EOSCA01 | E OSCAR WEB | DEPT 224521, PO Box 55000 | DETROIT, MI 48522-0001 | EXP | 697437 | $ 21.00 | | | | |
| EPSIL01 | EPSILON DATA MANAGEMENT LLC | L-3116 | COLUMBUS, OH 43260 | EXP | 668587 | $ 4,025.70 | $ 10,412.10 | | | |
| EPSIL01 | EPSILON DATA MANAGEMENT LLC | L-3116 | COLUMBUS, OH 43260 | EXP | 680673 | $ 4,075.70 | | | | |
| EPSIL01 | EPSILON DATA MANAGEMENT LLC | L-3116 | COLUMBUS, OH 43260 | EXP | 680680 | $ 2,310.70 | | | | |
| ERNES01 | ERNEST COMMUNICATIONS INC | 5275 TRIANGLE PKWY, STE 150 | NORCROSS, GA 30092 | UTIL | 13051 | $ 2,194.58 | $ 2,194.58 | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 685389 | $ 218.50 | $ 34,563.30 | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 685391 | $ 218.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 685392 | $ 324.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747186-98C | $ (14.82) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747301-97C | $ (89.16) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686998 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686999 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686999 | $ 560.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687000 | $ 1,297.10 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687001 | $ 43.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687002 | $ 1,220.80 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687003 | $ 817.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687004 | $ 460.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747385-50C | $ (5.70) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747385-51C | $ (11.78) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747405-54C | $ (15.36) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747405-55C | $ (8.67) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 689150 | $ 918.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687938 | $ 380.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687939 | $ 114.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 052540 | $ 86.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 687941 | $ 266.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 692104 | $ 433.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686121 | $ 109.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686122 | $ 133.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 686123 | $ 133.60 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747467-03C | $ (9.31) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747643-26C | $ (6.85) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091626 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091527 | $ 337.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747644-72C | $ (2.28) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091571 | $ 28.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091573 | $ 28.50 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691574 | $ 57.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747936-07C | $ (190.98) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 747836-99C | $ (93.96) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 474635-54C | $ (83.88) | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691755 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691528 | $ 684.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691530 | $ 21.60 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691531 | $ 501.40 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691532 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691533 | $ 370.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691534 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691535 | $ 370.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691536 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691537 | $ 294.30 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691538 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691539 | $ 294.30 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691540 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691541 | $ 305.20 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691542 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691543 | $ 305.20 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691544 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691545 | $ 370.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691546 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691547 | $ 272.20 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691548 | $ 283.40 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691549 | $ 10.60 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691550 | $ 228.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691551 | $ 10.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691552 | $ 305.20 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691553 | $ 479.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691554 | $ 24.80 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691556 | $ 246.00 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691557 | $ 32.78 | | | | |
| EXCEL01 | EXCELHIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 691558 | $ 98.10 | | | | |

BACHRACH ACQUISITION, LLC
Case 800-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091559 | $ 109.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091560 | $ 130.80 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091561 | $ 10.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091562 | $ 294.30 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091563 | $ 10.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091564 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091565 | $ 87.20 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091566 | $ 10.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091567 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091568 | $ 10.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091569 | $ 218.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091570 | $ 10.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092106 | $ 10.90 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092108 | $ 23.80 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092109 | $ 21.80 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092110 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092111 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092112 | $ 109.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092113 | $ 218.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092114 | $ 305.20 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092115 | $ 512.30 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092116 | $ 2,278.10 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092117 | $ 1,177.20 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092118 | $ 712.90 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092119 | $ 239.80 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092120 | $ 654.90 | | . | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092121 | $ 872.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092122 | $ 937.40 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092123 | $ 545.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092124 | $ 1,046.40 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091787 | $ 10.90 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091788 | $ 916.15 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091789 | $ 327.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091790 | $ 752.10 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091791 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091792 | $ 381.50 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091793 | $ 414.20 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091794 | $ 686.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091795 | $ 577.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091796 | $ 839.30 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091797 | $ 327.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091798 | $ 10.90 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091799 | $ 793.00 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091800 | $ 839.30 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091801 | $ 32.70 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091802 | $ 5.45 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091803 | $ 43.60 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091804 | $ 1,111.80 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 091782 | $ 10.90 | | | | | |
| EXCEL01 | EXCEL HIGH, INC. | 120 SECATOGUE AVE. | FARMINGDALE, NY 11735 | MERCH | 092202 | $ 2,180.00 | | | | | |
| FABIAN01 | FABIAN COUTURE GROUP INT'L | 205 CHUBB AVE. | LYNDHURST, NJ 07071 | EXP | 696037 | $ 17.00 | $ 423.14 | | | | |
| FABIAN01 | FABIAN COUTURE GROUP INT'L | 205 CHUBB AVE | LYNDHURST, NJ 07071 | EXP | 696645 | $ 30.04 | | | | | |
| FABIAN01 | FABIAN COUTURE GROUP INT'L | 205 CHUBB AVE | LYNDHURST, NJ 07071 | EXP | 697453 | $ 57.88 | | | | | |
| FABIAN01 | FABIAN COUTURE GROUP INT'L | 205 CHUBB AVE | LYNDHURST, NJ 07071 | EXP | 697484 | $ 306.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098233 | $ 8.72 | $ 213,902.54 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098234 | $ 231.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098235 | $ 235.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098236 | $ 278.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098237 | $ 139.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098238 | $ 16.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098239 | $ 103.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098240 | $ 86.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098241 | $ 143.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098242 | $ 222.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098243 | $ 241.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098244 | $ 286.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098245 | $ 125.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098246 | $ 169.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098247 | $ 68.63 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098248 | $ 187.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098249 | $ 260.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098250 | $ 13.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098251 | $ 86.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098252 | $ 37.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098253 | $ 242.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098254 | $ 166.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098255 | $ 110.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098256 | $ 17.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098257 | $ 41.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098258 | $ 13.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098259 | $ 140.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098260 | $ 129.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098261 | $ 49.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098262 | $ 106.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098263 | $ 23.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098264 | $ 133.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098265 | $ 78.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098266 | $ 24.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098267 | $ 149.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098268 | $ 26.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098269 | $ 84.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098270 | $ 183.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098271 | $ 217.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098272 | $ 155.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098273 | $ 80.83 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098274 | $ 227.43 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098275 | $ 146.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098276 | $ 59.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098277 | $ 113.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 098278 | $ 17.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 984269001-STR | $ 266.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907463341-STR | $ 167.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907460342-STR | $ 142.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907460342-STR | $ 129.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907457313-STR | $ 27.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907467214-STR | $ 166.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907462060-STR | $ 38.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907515547-STR | $ 13.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907515346-STR | $ 115.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907515348-STR | $ 165.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907513350-STR | $ 85.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907515154-STR | $ 24.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907532358-STR | $ 41.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907523309-STR | $ 429.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907523309-STR | $ 143.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907532311-STR | $ 40.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907523312-STR | $ 168.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907537089-STR | $ 410.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907537680-STR | $ 37.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907541490-STR | $ 103.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907542491-STR | $ 242.11 | | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12916-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907540160-STR | $ 31.12 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907540161-STR | $ 22.58 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907540182-STR | $ 23.27 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907564094-STR | $ 18.97 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907560473-STR | $ 222.04 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907560474-STR | $ 149.76 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907566024-STR | $ 17.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907566025-STR | $ 28.52 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907589026-STR | $ 140.54 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907566027-STR | $ 113.65 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 16205 | EXP | 907571971-STR | $ 226.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907571972-STR | $ 217.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-CAT | $ 6,202.21 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-CRP | $ 92.15 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 16205 | EXP | 907577054-OTH | $ 33.41 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-PRE | $ 4.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-RTV | $ 32.57 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-TST | $ 1,522.03 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577055-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907577054-STR | $ 183.99 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907552085-STR | $ 209.21 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907562866-STR | $ 60.83 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907588175-STR | $ 13.46 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907588176-STR | $ 277.43 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907563717-995 | $ 101.69 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907593217-CAT | $ 992.70 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907593717-CRP | $ 31.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907593717-PRE | $ 8.77 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907593716-STR | $ 241.50 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907593719-STR | $ 140.27 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907599254-STR | $ 121.14 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907599255-STR | $ 231.87 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907604050-STR | $ 31.39 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907604051-STR | $ 59.02 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907604052-STR | $ 17.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907610409-STR | $ 181.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907610410-STR | $ 6.77 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907615977-STR | $ 173.93 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907615978-STR | $ 135.54 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907615979-STR | $ 85.58 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907615980-STR | $ 110.55 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907621440-STR | $ 15.45 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907621441-STR | $ 273.32 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907627096-STR | $ 239.04 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907627010-STR | $ 41.74 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907632550-STR | $ 24.33 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907632551-STR | $ 75.17 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907638104-STR | $ 209.83 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907638105-STR | $ 60.71 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907638106-STR | $ 197.58 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907643752-STR | $ 112.69 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907643753-STR | $ 168.93 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907643754-STR | $ 133.99 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907492561-STR | $ 93.40 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907499523-STR | $ 16.45 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907499524-STR | $ 17.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907455825-STR | $ 155.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 16025 | EXP | 907503970-STR | $ 206.95 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907504113-STR | $ 13.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907509709-STR | $ 13.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 907509710-CAT | $ 84.16 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 884506524-PRE | $ 49.81 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908291049-STR | $ 202.41 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908291050-STR | $ 176.80 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908291051-STR | $ 277.11 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908291052-STR | $ 13.43 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908294639-STR | $ 68.63 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908298147-STR | $ 97.25 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908298148-STR | $ 127.76 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319977-STR | $ 13.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319978-STR | $ 335.47 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319979-STR | $ 9.35 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 16205 | EXP | 908312389-OTH | $ 40.61 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319854-STR | $ 51.98 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319855-STR | $ 33.26 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319866-STR | $ 125.77 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908319869-STR | $ 40.56 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908324928-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908324929-STR | $ 346.17 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908324930-STR | $ 172.73 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908331313-STR | $ 23.48 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908343043-STR | $ 15.39 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908343044-STR | $ 334.99 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908343045-STR | $ 150.41 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908343046-STR | $ 63.72 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908343047-STR | $ 201.57 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908345416-STR | $ 171.29 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908345417-STR | $ 333.23 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908350080-STR | $ 31.02 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908350081-STR | $ 138.55 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908350082-STR | $ 23.45 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908350083-STR | $ 22.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908356719-STR | $ 63.02 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908356950-STR | $ 13.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 16205 | EXP | 908364021-STR | $ 236.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908364922-STR | $ 171.74 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908370450-STR | $ 73.94 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908370914-STR | $ 170.72 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908370932-STR | $ 101.10 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908378935-STR | $ 7.38 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908378939-STR | $ 169.10 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908378940-STR | $ 176.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383324-CAT | $ 8,672.26 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383324-CRP | $ 251.24 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383324-OTH | $ 198.15 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383324-RTV | $ 4.79 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383324-TST | $ 3,567.07 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383325-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908383326-STR | $ 115.82 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908384800-STR | $ 28.57 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908384808-STR | $ 211.22 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908391108-985 | $ 185.49 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908391107-CAT | $ 600.70 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908391107-CRP | $ 29.76 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908391108-STR | $ 233.63 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908391109-STR | $ 171.48 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908397410-STR | $ 17.12 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908397400-STR | $ 231.17 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908397404-STR | $ 223.99 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908403543-STR | $ 16.43 | | | | |

SOFA - FORM 6 - BACHRACH DRAFT 052509

16 of 51

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODISION | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008408665-STR | $ 107.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008408666-STR | $ 14.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008409012-STR | $ 242.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008416075-STR | $ 140.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008416077-STR | $ 156.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008416078-STR | $ 9.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008416079-STR | $ 53.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008417498-STR | $ 258.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008417499-STR | $ 29.98 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008417500-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422202-STR | $ 32.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422203-STR | $ 23.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422204-STR | $ 316.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422205-SOF | $ 31.89 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422981-STR | $ 10.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422982-STR | $ 30.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422983-STR | $ 326.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422984-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422985-STR | $ 226.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008422986-STR | $ 192.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008429667-SOF | $ 35.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008436272-STR | $ 109.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008436273-STR | $ 153.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008436274-STR | $ 150.75 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008221851-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008221852-STR | $ 19.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008221853-STR | $ 150.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008215067-STR | $ 19.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008215068-STR | $ 321.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 008215069-STR | $ 185.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009221850-CAT | $ 7,217.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009221850-DEP | $ 15.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009221550-OTH | $ 38.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009221550-PNT | $ 8.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009221850-TST | $ 2,405.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204822-STR | $ 235.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204827-STR | $ 209.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009267466-STR | $ 182.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009267469-SOF | $ 18.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009273180-STR | $ 207.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009273181-STR | $ 22.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009273182-STR | $ 22.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009210585-STR | $ 55.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009273183-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009210583-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009169525-STR | $ 324.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009146287-STR | $ 24.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009152142-STR | $ 15.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009152143-STR | $ 71.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009152144-STR | $ 153.06 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009157010-OTH | $ 17.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009153705-STR | $ 11.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009163706-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009189624-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009146288-STR | $ 373.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009027806-STR | $ 174.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009278656-STR | $ 6.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009210584-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009210585-STR | $ 282.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009187033-STR | $ 104.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009187039-STR | $ 113.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009256045-STR | $ 24.75 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 004932342-STR | $ 20.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009151088-STR | $ 131.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009151089-STR | $ 158.39 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009191070-STR | $ 210.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009132936-STR | $ 137.75 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009134723-STR | $ 27.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009134724-STR | $ 167.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009134725-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009146285-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009169525-STR | $ 630.75 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009169527-STR | $ 15.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009187036-STR | $ 52.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009187037-STR | $ 379.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009192764-STR | $ 42.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009192765-STR | $ 17.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009192766-STR | $ 9.98 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009192767-STR | $ 9.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009169503-STR | $ 100.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009244639-STR | $ 245.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009244639-STR | $ 36.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009250185-STR | $ 59.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009250187-STR | $ 14.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009256044-STR | $ 187.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009187040-STR | $ 205.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009244837-STR | $ 292.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009201779-STR | $ 14.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204220-STR | $ 9.43 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204229-STR | $ 8.99 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204230-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204231-STR | $ 28.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009204232-STR | $ 10.43 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009201772-STR | $ 152.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009201773-STR | $ 168.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009201774-STR | $ 23.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009201775-STR | $ 171.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009267457-STR | $ 57.98 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009169504-STR | $ 471.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009278605-STR | $ 77.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009284610-STR | $ 337.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009284613-STR | $ 232.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009284614-STR | $ 72.86 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009290412-STR | $ 161.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009290413-STR | $ 229.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009290414-STR | $ 224.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009290415-STR | $ 51.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236432-STR | $ 714.23 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236100-995 | $ 137.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236102-CAT | $ 1,134.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236102-DEP | $ 22.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236103-STR | $ 180.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009236104-STR | $ 160.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009045923-STR | $ 205.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 009045924-STR | $ 473.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010032249-093 | $ 29.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010052224-CAT | $ 1,155.99 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010059925-STR | $ 226.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010059926-STR | $ 305.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010059927-STR | $ 8.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 010001793-STR | $ 250.34 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909979303-STR | $ 66.61 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909985147-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909985148-STR | $ 239.07 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909985149-STR | $ 164.09 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909991566-STR | $ 12.40 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910002846-STR | $ 92.37 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910002849-STR | $ 258.47 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910002850-STR | $ 91.16 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910003051-STR | $ 158.87 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910002852-STR | $ 82.38 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910008803-STR | $ 5.44 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910008804-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910008805-STR | $ 50.64 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910008806-STR | $ 14.10 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910014612-STR | $ 21.95 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910014613-STR | $ 99.42 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910014614-STR | $ 237.08 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020408-STR | $ 17.72 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020409-STR | $ 47.38 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020410-STR | $ 32.46 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020411-STR | $ 30.37 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020549-STR | $ 17.72 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020547-STR | $ 29.89 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020548-STR | $ 505.74 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910020549-STR | $ 585.03 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910032061-STR | $ 102.94 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910032062-STR | $ 187.65 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909948460-STR | $ 862.12 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909948691-STR | $ 174.72 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909961609-STR | $ 260.50 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909961620-STR | $ 20.65 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909967613-STR | $ 22.44 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909967614-STR | $ 73.25 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909967615-STR | $ 261.30 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909973372-CRP | $ 5.05 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909973373-OTH | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 895113768-STR | $ 121.69 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909947009-STR | $ 124.82 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909947091-STR | $ 161.39 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 909947022-STR | $ 303.17 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038322-CAT | $ 10,150.18 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038322-CRP | $ 337.55 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038322-OTH | $ 18.58 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910036322-RTV | $ 42.27 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038322-TST | $ 2,037.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038323-STR | $ 20.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910038324-STR | $ 199.57 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910043488-STR | $ 152.60 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910043489-STR | $ 191.72 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910051709-STR | $ 212.59 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910057472-STR | $ 16.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910057473-STR | $ 41.85 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910073506-STR | $ 135.22 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910070481-STR | $ 201.45 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910076482-STR | $ 153.65 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910076483-STR | $ 155.31 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910076484-STR | $ 138.82 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910085251-STR | $ 12.40 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910085252-STR | $ 144.25 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910091101-STR | $ 294.52 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910091102-STR | $ 30.08 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910091103-STR | $ 33.30 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910091104-STR | $ 21.85 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910092901-STR | $ 51.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910102786-STR | $ 230.52 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910102767-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910102788-STR | $ 190.56 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910102789-STR | $ 131.60 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910105395-STR | $ 142.66 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910105396-STR | $ 167.99 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910108597-STR | $ 214.68 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910061797-STR | $ 28.84 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912905552-STR | $ 119.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910905553-STR | $ 130.96 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910905554-STR | $ 58.20 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910911233-STR | $ 85.28 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910917038-STR | $ 162.52 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910917039-STR | $ 22.12 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910917040-STR | $ 47.87 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910917041-STR | $ 17.80 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910793720-STR | $ 29.88 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908111906-STR | $ 170.61 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908025039-STR | $ 59.82 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908026580-STR | $ 101.10 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908034035-STR | $ 22.90 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 908034034-STR | $ 5.34 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910840836-STR | $ 105.02 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910840837-STR | $ 106.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910840838-STR | $ 31.12 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910840664-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910844185-STR | $ 84.27 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910844765-CAT | $ 5,515.07 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910864765-CRP | $ 400.31 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910864765-OTH | $ 9.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910864766-PRE | $ 14.16 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910864765-RTV | $ 45.05 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 895411764-STR | $ 209.52 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910774430-STR | $ 83.44 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910829026-STR | $ 104.60 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910829027-STR | $ 52.04 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910774434-STR | $ 58.44 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910774435-STR | $ 72.49 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910781925-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910787184-STR | $ 61.84 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910922611-STR | $ 53.48 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910928568-STR | $ 85.50 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910928669-STR | $ 125.90 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910928649-STR | $ 13.00 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910928650-STR | $ 129.66 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910928651-STR | $ 108.12 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910934510-STR | $ 100.20 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910934520-STR | $ 102.14 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910934521-STR | $ 73.65 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910934604-STR | $ 17.72 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910787799-STR | $ 166.64 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910793726-STR | $ 5.53 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910811930-STR | $ 99.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910820037-STR | $ 200.88 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910834022-STR | $ 22.88 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910834023-STR | $ 90.15 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910648024-STR | $ 8.62 | | | | | |
| FEDEX002 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910648024-STR | $ 22.34 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910893738-STR | $ 27.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910893770-STR | $ 166.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910900727-STR | $ 70.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910905603-STR | $ 83.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910852985-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910658263-STR | $ 140.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910852316-CRP | $ 25.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910852219-STR | $ 120.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910852220-STR | $ 93.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910889881-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910889882-STR | $ 113.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910888083-STR | $ 97.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910846629-STR | $ 35.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910846620-STR | $ 12.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910917106-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910757800-STR | $ 717.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910792737-STR | $ 155.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910864709-TST | $ 1,015.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910854709-STR | $ 22.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910854710-STR | $ 70.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910869774-STR | $ 209.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910869775-STR | $ 133.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910970689-STR | $ 175.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910878346-STR | $ 23.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910876347-STR | $ 30.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910882218-925 | $ 64.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910534637-STR | $ 22.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910906551-STR | $ 45.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910892216-CAT | $ 356.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 910858362-STR | $ 89.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911884892-STR | $ 108.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911076760-STR | $ 125.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911070354-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911870355-STR | $ 20.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911870356-STR | $ 70.43 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911871685-STR | $ 11.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911871986-STR | $ 22.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911871990-STR | $ 100.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911861791-STR | $ 20.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663601-STR | $ 135.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663602-STR | $ 376.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911630603-STR | $ 20.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911630604-STR | $ 74.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911639967-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911636698-STR | $ 42.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911636699-STR | $ 45.84 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911838979-STR | $ 17.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911638955-STR | $ 37.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911607399-STR | $ 22.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911603752-STR | $ 22.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911603753-STR | $ 30.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911603754-STR | $ 136.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911616008-STR | $ 58.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911610009-STR | $ 20.23 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911611623-STR | $ 96.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911611624-STR | $ 28.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911511625-STR | $ 67.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 990702360-STR | $ 139.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 990718999-STR | $ 30.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911580104-STR | $ 51.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911580195-STR | $ 46.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911580196-STR | $ 70.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911562407-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911562408-STR | $ 33.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911562409-STR | $ 24.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911564647-STR | $ 20.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911604604-STR | $ 7.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911717651-STR | $ 43.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911717652-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911724184-STR | $ 66.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911724185-STR | $ 57.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911724186-STR | $ 60.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911724187-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911643320-STR | $ 66.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911643321-STR | $ 153.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911644640-STR | $ 17.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911651357-STR | $ 25.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911651358-STR | $ 20.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911651359-STR | $ 138.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911655704-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911662676-STR | $ 74.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911668766-STR | $ 30.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663934-STR | $ 131.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663935-STR | $ 13.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663936-STR | $ 13.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911663937-STR | $ 82.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670352-CAT | $ 5,321.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670352-CHP | $ 59.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670353-OTH | $ 9.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670352-RTV | $ 4.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670352-TST | $ 621.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911670355-STR | $ 36.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678311-905 | $ 70.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678311-CAT | $ 444.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678311-CRP | $ 8.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678311-OTH | $ 9.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678311-PRR | $ 6.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678312-STR | $ 380.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678313-STR | $ 85.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911678314-STR | $ 25.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911684004-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911684004-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911684005-STR | $ 105.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911705225-STR | $ 4.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911705225-STR | $ 14.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911708560-STR | $ 85.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911708859-STR | $ 29.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911709969-STR | $ 17.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911711309-STR | $ 35.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911711351-STR | $ 58.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911717351-STR | $ 100.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911684608-STR | $ 22.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911680504-STR | $ 13.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911690002-STR | $ 21.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911690003-STR | $ 16.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911703550-STR | $ 22.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911703551-STR | $ 112.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911703552-STR | $ 90.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911703653-STR | $ 32.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911703654-STR | $ 796.45 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911854995-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911507209-STR | $ 663.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 911717855-STR | $ 71.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912434189-STR | $ 163.98 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912457870-STR | $ 17.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912451840-STR | $ 54.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912436023-STR | $ 91.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912440100-OTH | $ 7.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912451842-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912451849-STR | $ 125.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912451544-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912457870-STR | $ 18.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912460704-STR | $ 73.99 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912460705-STR | $ 151.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912460706-STR | $ 157.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912460707-STR | $ 21.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912460708-STR | $ 62.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912475814-STR | $ 71.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912481880-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912481880-STR | $ 213.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570902-STR | $ 127.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570061-STR | $ 16.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912418184-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912418185-STR | $ 53.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912418188-STR | $ 436.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912418167-STR | $ 21.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912421842-STR | $ 14.43 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912421843-STR | $ 11.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912421844-STR | $ 27.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912427478-STR | $ 84.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912434186-STR | $ 73.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912487483-STR | $ 19.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912487484-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912487485-STR | $ 13.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912492020-STR | $ 17.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912499201-STR | $ 110.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912499202-STR | $ 21.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912499203-STR | $ 74.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912506069-STR | $ 4.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912518538-CRP | $ 186.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912562569-STR | $ 19.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912568446-STR | $ 146.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912568447-STR | $ 15.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912564342-STR | $ 27.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570185-STR | $ 147.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570186-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570187-STR | $ 105.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570188-STR | $ 33.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570189-STR | $ 74.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912570399-STR | $ 63.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912534737-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912540781-STR | $ 44.06 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912546068-STR | $ 181.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912546069-STR | $ 13.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912548870-STR | $ 70.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912548871-STR | $ 99.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912548872-STR | $ 97.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912552563-STR | $ 10.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912552564-STR | $ 69.98 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523322-CAT | $ 435.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523322-CRP | $ 17.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523222-OTH | $ 72.89 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523222-PRE | $ 13.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523223-STR | $ 350.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912523224-STR | $ 48.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912529150-STR | $ 17.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912529151-STR | $ 148.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912529152-STR | $ 117.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912529153-STR | $ 117.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912515535-OTH | $ 13.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912516536-RTV | $ 10.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912516538-TST | $ 853.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912516539-STR | $ 108.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912516540-STR | $ 18.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912516541-STR | $ 30.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912517242-STR | $ 31.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912517343-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912517344-STR | $ 151.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912560390-STR | $ 98.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912560391-STR | $ 98.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912560392-STR | $ 71.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912560393-STR | $ 30.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912510635-STR | $ 62.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912510637-STR | $ 17.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912510635-STR | $ 263.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912515549-STR | $ 71.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912515550-CAT | $ 3,201.35 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912515550-STR | $ 71.39 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912515550-STR | $ 66.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912525570-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912525571-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303585-STR | $ 136.23 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913361688-STR | $ 165.23 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303180-STR | $ 709.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303181-STR | $ 127.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303183-STR | $ 111.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303183-STR | $ 68.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913303184-STR | $ 70.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 896291868-STR | $ 182.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 896291870-STR | $ 55.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 896303209-STR | $ 95.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912457797-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912492788-STR | $ 67.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912492767-STR | $ 13.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912499221-STR | $ 32.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912518399-STR | $ 116.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912503400-STR | $ 48.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 912344231-STR | $ 134.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360296-STR | $ 23.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360297-STR | $ 84.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360298-STR | $ 14.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360299-STR | $ 110.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360710-STR | $ 94.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913360711-STR | $ 94.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913355832-CAT | $ 336.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913355833-STR | $ 89.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913355830-STR | $ 19.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913355834-STR | $ 137.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913355834-STR | $ 145.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913361684-STR | $ 19.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913361685-STR | $ 79.05 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913036596-STR | $ 40.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913036687-STR | $ 134.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913036688-STR | $ 12.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913036589-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913039451-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913039452-STR | $ 10.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913039453-STR | $ 7.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913061662-STR | $ 15.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913067362-STR | $ 18.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913072311-STR | $ 49.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913072312-STR | $ 88.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913076181-STR | $ 48.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913076162-STR | $ 145.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913069039-STR | $ 132.16 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913086464-STR | $ 11.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913076163-STR | $ 72.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913092207-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913092208-STR | $ 120.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913096476-STR | $ 9.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913096480-STR | $ 7.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913096481-STR | $ 20.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913079164-STR | $ 108.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913084908-STR | $ 17.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913403033-STR | $ 111.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913402205-STR | $ 76.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913408036-STR | $ 26.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913402208-STR | $ 70.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913371126-STR | $ 46.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913336334-STR | $ 82.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913384960-STR | $ 50.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913384961-STR | $ 30.35 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913384962-STR | $ 17.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913390794-STR | $ 104.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913390795-STR | $ 139.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913390796-STR | $ 26.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913332456-STR | $ 127.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913408035-STR | $ 72.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913390797-STR | $ 13.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913408034-STR | $ 58.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913332457-STR | $ 34.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913338332-CAT | $ 2,221.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913338332-CRP | $ 337.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913336332-CIN | $ 9.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913336332-RTV | $ 11.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913336332-TST | $ 674.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913336333-STR | $ 40.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913364996-STR | $ 15.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913321129-STR | $ 75.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913327014-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913327015-STR | $ 76.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913327016-STR | $ 20.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913321455-STR | $ 43.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 913315245-STR | $ 13.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914082499-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914076017-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914095882-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914102180-STR | $ 29.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914104208-STR | $ 139.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914102138-STR | $ 70.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914095883-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914082501-STR | $ 69.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914185460-STR | $ 71.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914185470-STR | $ 18.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914185537-STR | $ 118.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914162518-STR | $ 13.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914167096-STR | $ 142.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914167100-STR | $ 14.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914167101-STR | $ 50.84 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914167102-STR | $ 79.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914167103-STR | $ 90.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914173464-STR | $ 38.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914173464-STR | $ 7.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914176399-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914159781-STR | $ 8.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914125702-STR | $ 29.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914109490-STR | $ 23.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132317-CGP | $ 931.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132317-TST | $ 5,288.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914169823-STR | $ 0.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914176022-STR | $ 77.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914176023-STR | $ 74.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914176024-STR | $ 20.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914161560-STR | $ 133.23 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914161570-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914161571-STR | $ 67.63 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914161572-STR | $ 64.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914188490-STR | $ 67.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914188465-STR | $ 41.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914092505-STR | $ 41.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914092156-STR | $ 41.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914102156-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914104202-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914108627-STR | $ 24.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914127396-STR | $ 22.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914125201-STR | $ 16.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914135495-STR | $ 80.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914130497-STR | $ 20.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914113644-STR | $ 6.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132317-DYH | $ 20.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914155538-STR | $ 14.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132317-CAT | $ 1,920.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914159853-STR | $ 17.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132318-STR | $ 65.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914159055-STR | $ 129.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914145314-STR | $ 23.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914151027-CAT | $ 30.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914151027-CRP | $ 9.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914151027-PRE | $ 14.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914151929-STR | $ 50.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914151027-SGS | $ 55.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914161626-STR | $ 146.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914182750-STR | $ 15.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914102156-STR | $ 50.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914198620-STR | $ 17.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914198531-STR | $ 26.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914125703-STR | $ 106.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914123704-STR | $ 47.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914084203-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914145613-STR | $ 50.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914130494-STR | $ 30.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914132317-RTV | $ 9.40 | | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12048-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914110783-STR | $ 20.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914123937-STR | $ 91.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914123938-STR | $ 45.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914051683-STR | $ 73.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914051684-STR | $ 62.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914054238-STR | $ 54.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914058911-STR | $ 15.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914058912-STR | $ 131.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914067287-STR | $ 86.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914073924-STR | $ 6.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914073925-STR | $ 30.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914073926-STR | $ 68.86 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914106614-STR | $ 53.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914119779-STR | $ 9.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914158599-STR | $ 16.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914082500-STR | $ 103.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914001655-CRP | $ 531.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031038-STR | $ 55.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914048681-STR | $ 52.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914056983-STR | $ 18.59 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914054304-STR | $ 22.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914071735-STR | $ 58.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914071736-STR | $ 37.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914019763-STR | $ 186.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914019764-STR | $ 51.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914013951-STR | $ 46.16 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914037301-STR | $ 4.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914025164-STR | $ 51.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914578565-STR | $ 95.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914560327-STR | $ 55.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914560149-STR | $ 41.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914061875-STR | $ 71.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914061876-STR | $ 11.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031038-QTR | $ 66.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031038-RTV | $ 9.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031038-TST | $ 1,598.63 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914537392-STR | $ 32.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914537393-STR | $ 24.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914840478-STR | $ 7.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914840479-STR | $ 49.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914543382-STR | $ 27.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914865199-STR | $ 66.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914861666-STR | $ 21.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914864624-STR | $ 49.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914864850-STR | $ 65.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915003725-STR | $ 97.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914971737-STR | $ 86.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914983301-STR | $ 63.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914954393-STR | $ 81.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914965905-STR | $ 20.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914904871-STR | $ 118.06 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914948593-CAT | $ 149.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914942723-STR | $ 22.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914942724-STR | $ 48.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914945939-995 | $ 55.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914077491-SCP | $ 74.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914048584-STR | $ 44.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914083303-STR | $ 17.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914096029-STR | $ 18.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915000736-STR | $ 45.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914013461-STR | $ 12.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914013590-STR | $ 72.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914025163-STR | $ 60.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914507080-STR | $ 13.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914507683-STR | $ 170.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914501677-STR | $ 18.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914913469-STR | $ 72.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914919765-STR | $ 34.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914878367-STR | $ 55.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915000738-STR | $ 14.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914977486-STR | $ 47.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914971734-STR | $ 37.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914919782-STR | $ 120.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914925182-STR | $ 7.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914054395-STR | $ 21.59 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914013490-STR | $ 23.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914091626-STR | $ 8.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914091629-STR | $ 26.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031035-CAT | $ 1,560.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031038-PRE | $ 6.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914031037-STR | $ 89.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914048583-CRP | $ 22.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914054392-STR | $ 22.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914803147-STR | $ 516.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914865100-STR | $ 48.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914876554-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914861000-STR | $ 26.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914861061-STR | $ 80.35 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914865144-STR | $ 55.84 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914865145-STR | $ 152.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914972624-STR | $ 54.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914878565-STR | $ 43.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914905303-STR | $ 24.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 914994876-STR | $ 13.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915020737-STR | $ 26.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915027482-STR | $ 68.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915774174-STR | $ 31.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915774175-STR | $ 15.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915836586-STR | $ 35.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915780504-STR | $ 46.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915780503-STR | $ 89.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915786839-STR | $ 20.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915786840-STR | $ 43.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915788641-STR | $ 52.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915786642-STR | $ 31.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915769228-STR | $ 38.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915760422-STR | $ 18.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915760443-STR | $ 69.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915860820-STR | $ 54.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915860822-STR | $ 39.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915860821-STR | $ 53.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915867733-STR | $ 36.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915867361-STR | $ 71.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915867362-STR | $ 13.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915810305-STR | $ 14.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915810306-STR | $ 16.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915812976-STR | $ 50.75 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915812977-STR | $ 13.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915813684-STR | $ 27.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915820691-STR | $ 17.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915820692-STR | $ 160.69 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915620035-STR | $ 38.41 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915620034-STR | $ 46.25 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915620035-STR | $ 43.80 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915036457-STR | $ 34.42 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915626406-STR | $ 57.84 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915626409-STR | $ 46.06 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915626406-STR | $ 30.72 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915753346-STR | $ 77.71 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915715453-STR | $ 11.01 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915732834-STR | $ 301.02 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915732835-STR | $ 102.81 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915732686-STR | $ 34.42 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915582433-STR | $ 57.64 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915782607-STR | $ 48.21 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915582434-STR | $ 41.43 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915596045-STR | $ 125.35 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705480-STR | $ 140.93 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915713462-STR | $ 80.32 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915732560-STR | $ 11.61 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915772461-OTH | $ 99.31 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915772461-OTH | $ 9.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915772461-PRE | $ 0.26 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915772461-RIV | $ 34.96 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915770461-TST | $ 1,865.65 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915718210-STR | $ 17.05 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915718218-STR | $ 17.17 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705489-STR | $ 83.51 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915713470-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915713450-STR | $ 110.58 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915033347-STR | $ 83.42 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756884-STR | $ 28.50 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756805-STR | $ 27.35 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756891-STR | $ 24.50 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756892-STR | $ 29.03 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756901-STR | $ 29.22 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756892-STR | $ 94.49 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756883-STR | $ 43.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915772461-CAT | $ 1,067.90 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915756886-STR | $ 15.23 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915664383-STR | $ 72.42 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915774176-STR | $ 208.07 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915774603-STR | $ 120.09 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705500-905 | $ 360.03 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705500-CAT | $ 432.06 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705500-CRP | $ 21.21 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705500-PRE | $ 14.53 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915745411-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915745412-STR | $ 135.91 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915751876-STR | $ 17.68 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915751877-STR | $ 11.18 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915751816-STR | $ 21.78 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915751870-STR | $ 44.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915586172-STR | $ 30.88 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705467-STR | $ 18.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915713484-STR | $ 56.46 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705453-STR | $ 24.85 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915732668-STR | $ 61.85 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915739005-STR | $ 7.18 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915735467-NSH | $ 44.62 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705480-STR | $ 15.53 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915705500-RIV | $ 155.50 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915621479-STR | $ 5.38 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915807508-RIV | $ 4.70 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915807568-TST | $ 491.78 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915807569-STR | $ 22.36 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915807606-STR | $ 184.81 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915615735-STR | $ 45.22 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625530-STR | $ 54.63 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625540-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625641-STR | $ 20.21 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915626178-STR | $ 18.53 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915626179-STR | $ 25.56 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915662922-STR | $ 50.03 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915583300-STR | $ 34.94 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915820493-STR | $ 56.06 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915820494-STR | $ 69.68 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915820496-STR | $ 22.62 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625530-305 | $ 83.72 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625530-CAT | $ 155.06 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915625538-CRP | $ 99.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915615897-STR | $ 55.72 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915650005-STR | $ 65.39 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915633331-STR | $ 55.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915553700-STR | $ 21.34 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915533700-STR | $ 349.58 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915651950-STR | $ 13.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915651955-STR | $ 27.28 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915651952-STR | $ 62.64 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915553002-STR | $ 33.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915653923-STR | $ 43.78 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915659025-STR | $ 22.30 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915717610-OTH | $ 36.93 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915717610-PRE | $ 31.24 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915703010-STR | $ 35.33 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915550001-STR | $ 86.00 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915592606-STR | $ 67.46 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915512744-STR | $ 27.24 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915512745-STR | $ 71.02 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915515468-STR | $ 50.92 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915576045-STR | $ 106.24 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915643843-STR | $ 18.23 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915690094-STR | $ 118.54 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915895000-STR | $ 38.64 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915590009-STR | $ 34.18 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915590060-STR | $ 55.60 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915803332-STR | $ 42.93 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915633333-STR | $ 34.42 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915571870-STR | $ 14.86 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915027568-OTH | $ 38.14 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915665510-STR | $ 25.65 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915665520-STR | $ 69.23 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915665530-STR | $ 31.77 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915062404-STR | $ 80.82 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915917900-STR | $ 67.55 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915662405-STR | $ 53.49 | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 915662404-STR | $ 34.18 | | | | |

BACHRACH ACQUISITION, LLC
Case #08-12916-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916650445-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916650446-STR | $ 27.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916656411-STR | $ 26.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916656412-STR | $ 22.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916656562-STR | $ 46.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916677358-STR | $ 33.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916671178-STR | $ 176.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916644385-STR | $ 55.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916571177-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916533765-STR | $ 15.86 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916590553-STR | $ 48.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916565876-STR | $ 22.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916565674-STR | $ 4.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916565660-STR | $ 24.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916565661-STR | $ 93.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916606682-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916591470-STR | $ 33.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916591471-STR | $ 40.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916607596-CAT | $ 1,274.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916658521-STR | $ 18.41 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917333057-STR | $ 84.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917333860-STR | $ 27.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917333961-STR | $ 107.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917356992-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917356993-STR | $ 34.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917356904-STR | $ 50.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917403881-STR | $ 97.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917403882-STR | $ 38.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917404322-STR | $ 24.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917404323-STR | $ 113.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917410308-CAT | $ 1,260.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917410309-GRP | $ 18.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917419306-STR | $ 24.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917419306-PRE | $ 4.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917410303-TGT | $ 1,358.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917412360-STR | $ 31.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917416386-STR | $ 321.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917422291-STR | $ 16.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917422292-STR | $ 33.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917422293-STR | $ 45.07 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917422294-STR | $ 126.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917428130-395 | $ 65.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917428130-CAT | $ 131.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917428139-GRP | $ 25.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917439140-STR | $ 41.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917439141-STR | $ 20.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917434028-STR | $ 104.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917434029-STR | $ 98.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917434030-STR | $ 15.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917450664-STR | $ 20.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917445721-STR | $ 26.36 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917445722-STR | $ 18.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917451660-STR | $ 10.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917451667-STR | $ 29.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917451668-STR | $ 61.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917451669-STR | $ 28.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917451700-STR | $ 24.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917457556-STR | $ 46.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917457589-STR | $ 19.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917463505-STR | $ 69.94 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917463506-STR | $ 19.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917463507-STR | $ 21.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917463608-STR | $ 15.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917469057-STR | $ 64.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917475327-STR | $ 78.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917475328-STR | $ 69.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917475329-STR | $ 30.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917475330-STR | $ 31.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917481210-STR | $ 110.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917481219-STR | $ 56.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 897061248-STR | $ 27.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 897066316-PRE | $ 42.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 897710862-STR | $ 38.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917316457-STR | $ 75.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917316458-STR | $ 60.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917318010-STR | $ 19.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917318920-STR | $ 29.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917821185-STR | $ 17.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917356995-STR | $ 36.84 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917355860-STR | $ 74.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917362727-STR | $ 18.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917365715-STR | $ 54.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917365356-STR | $ 203.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917362265-STR | $ 22.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917362266-STR | $ 35.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917362267-STR | $ 48.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917368115-STR | $ 16.16 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917362729-STR | $ 76.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917368572-STR | $ 29.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917368231-STR | $ 190.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917365752-STR | $ 17.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917374594-STR | $ 114.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917374595-STR | $ 103.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917374596-STR | $ 30.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917374597-STR | $ 129.18 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917314506-STR | $ 33.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917380448-STR | $ 65.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917380449-STR | $ 17.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917380450-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917386708-STR | $ 69.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917387100-STR | $ 9.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917387101-STR | $ 27.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917313564-STR | $ 40.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917313565-STR | $ 14.39 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917310235-STR | $ 63.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917310236-STR | $ 25.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917310237-STR | $ 8.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917310238-STR | $ 47.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917321162-STR | $ 87.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917821163-STR | $ 51.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917876410-STR | $ 57.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917808515-STR | $ 27.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 917855446-STR | $ 28.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916960827-STR | $ 92.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916102229-STR | $ 32.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916102230-STR | $ 43.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916102231-STR | $ 24.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916144947-STR | $ 19.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916120458-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916120459-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 916120460-STR | $ 59.30 | | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918120903-STR | $ 29.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918121899-STR | $ 27.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918127976-STR | $ 11.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918127977-STR | $ 133.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918127978-STR | $ 38.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918127979-STR | $ 43.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918127980-STR | $ 63.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918134017-STR | $ 431.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918134018-STR | $ 28.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918134019-STR | $ 18.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918134020-STR | $ 41.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918134021-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918142191-STR | $ 103.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918146202-STR | $ 30.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918158316-STR | $ 60.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918158317-STR | $ 64.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918164443-STR | $ 495.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918164444-STR | $ 62.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918164445-STR | $ 17.88 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918170264-STR | $ 28.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918170265-STR | $ 10.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918170266-STR | $ 62.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918176394-CAT | $ 873.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918176395-CRP | $ 20.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918176326-GYM | $ 9.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918176396-PRE | $ 4.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918176397-TST | $ 2,459.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918178326-STR | $ 40.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918178327-STR | $ 43.78 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918182483-STR | $ 132.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918189155-STR | $ 72.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918189156-STR | $ 62.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918189157-STR | $ 15.39 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918194355-896 | $ 37.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918194355-CAT | $ 86.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918194355-CRP | $ 28.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918194356-STR | $ 90.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918196657-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918196674-STR | $ 10.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918201079-STR | $ 35.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918207156-STR | $ 60.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918231161-STR | $ 68.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918231162-STR | $ 18.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918231163-STR | $ 31.06 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918231164-STR | $ 65.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918231165-DGP | $ 20.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918237257-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918237258-STR | $ 57.82 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918237259-STR | $ 62.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918237260-STR | $ 36.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918260089-STR | $ 57.32 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918265909-STR | $ 63.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918915412-STR | $ 45.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918914890-STR | $ 87.33 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918920878-STR | $ 32.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918921313-STR | $ 122.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918935209-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918941450-STR | $ 13.50 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918941451-STR | $ 51.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918955126-STR | $ 54.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918955454-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918955485-STR | $ 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918602274-STR | $ 231.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918602278-STR | $ 47.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918602279-STR | $ 53.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918602280-STR | $ 71.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918601720-STR | $ 143.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918608003-STR | $ 22.35 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918609016-STR | $ 34.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918609017-STR | $ 53.83 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918609544-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918698585-STR | $ 49.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918862261-STR | $ 12.83 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918862283-STR | $ 124.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918656006-STR | $ 26.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918099180-CAT | $ 883.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918099180-CRP | $ 4.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918099180-OTH | $ 26.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918099180-RTV | $ 4.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918099180-TST | $ 1,411.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918990181-STR | $ 21.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 918990137-STR | $ 52.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919090720-STR | $ 133.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919090900-905 | $ 57.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919090900-CAT | $ 220.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919090061-STR | $ 20.42 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919090062-STR | $ 20.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919013330-STR | $ 82.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919013340-STR | $ 77.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919013341-STR | $ 18.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919025601-STR | $ 82.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919031773-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919031774-STR | $ 17.68 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919031775-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919045165-STR | $ 100.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919045413-STR | $ 111.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919045414-STR | $ 92.65 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919045415-STR | $ 48.97 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919051650-STR | $ 56.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919051660-STR | $ 20.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919051672-STR | $ 72.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919051840-STR | $ 49.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919051841-STR | $ 45.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919755742-STR | $ 22.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919755743-STR | $ 70.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919774453-STR | $ 143.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919774454-STR | $ 34.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919774458-STR | $ 24.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919774459-STR | $ 45.31 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919775806-STR | $ 71.14 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919780511-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919780512-STR | $ 10.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919791588-STR | $ 24.79 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919791589-STR | $ 50.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919791301-STR | $ 57.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919793022-STR | $ 41.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919800075-STR | $ 206.43 | | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F4 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919500278-STR | $ 28.59 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919506038-STR | 71.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919506039-STR | 73.16 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919512213-CAT | 349.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919812213-CAP | 13.11 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919812213-DTH | 28.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919812213-INT | 4,769.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15206 | EXP | 919812214-STR | 21.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15206 | EXP | 919812215-STR | 49.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919518510-STR | 45.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15206 | EXP | 919834541-STR | 20.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919530406-095 | 10.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919630406-CAT | 119.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919530696-CRP | 6.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919530467-STR | 46.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919530468-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919535642-STR | 19.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919535643-STR | 83.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919535644-STR | 67.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919535645-STR | 20.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919535646-STR | 19.77 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919538847-STR | 50.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919537414-STR | 31.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919537415-STR | 13.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919542678-STR | 31.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919543672-STR | 27.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919543683-STR | 30.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919543681-STR | 16.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919543682-STR | 34.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919543683-STR | 8.69 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919549800-STR | 34.19 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919556035-STR | 17.87 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919556034-STR | 28.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919562156-STR | 12.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919562159-STR | 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919566246-STR | 75.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919566247-STR | 67.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919566248-STR | 65.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919568249-STR | 43.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919574303-STR | 71.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919574304-STR | 71.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919574395-STR | 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919574305-STR | 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919717505-STR | 50.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919717507-STR | 42.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919724169-STR | 41.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919720200-STR | 37.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919731090-STR | 72.39 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919737310-STR | 9.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919732311-STR | 24.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 919755740-STR | 19.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920062300-STR | 20.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920563215-STR | 22.92 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920563216-STR | 8.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920563217-STR | 26.53 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920589076-STR | 94.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920598302-STR | 24.44 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920607182-STR | 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920670118-STR | 90.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920672216-STR | 15.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920672219-STR | 96.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920672220-STR | 22.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920677221-STR | 31.66 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920640046-STR | 41.26 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920655036-STR | 35.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920655206-STR | 72.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920655210-STR | 33.86 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920656211-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920651690-STR | 50.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920661600-STR | 20.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920687704-STR | 42.55 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920573649-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920578709-STR | 89.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920579737-STR | 118.52 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920579728-STR | 27.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920578709-STR | 44.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920655750-STR | 70.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920865769-STR | 54.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920865760-STR | 27.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920865760-STR | 41.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920615227-STR | 72.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920637509-STR | 19.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920607161-STR | 24.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920513226-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920513229-STR | 27.45 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920616275-STR | 48.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920616926-STR | 34.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920625244-CAT | 100.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920625244-DTH | 16.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920626044-TST | 6,307.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920626045-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920625048-STR | 49.28 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920626049-STR | 34.54 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920625179-STR | 95.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920616179-905 | 92.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920638190-CAT | 15.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920638191-CRP | 6.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920591326-STR | 43.47 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920591327-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920637328-STR | 97.04 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920637808-STR | 71.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920571029-STR | 27.37 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920618190-STR | 15.08 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920590973-STR | 57.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920573263-STR | 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920590763-STR | 41.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920590064-STR | 33.96 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920618043-STR | 72.60 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920618044-OTR | 7.16 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920648044-OTR | 22.61 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920652238-STR | 24.72 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920652239-STR | 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920572070-STR | 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 920565011-STR | 27.01 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921307982-STR | 171.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921315450-STR | 29.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921315513-STR | 22.57 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921315482-STR | 41.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921320370-STR | 41.48 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921321727-STR | 13.00 | | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921321728-STR | $ 14.74 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921289266-STR | $ 38.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921289301-STR | $ 41.46 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921276180-STR | $ 38.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921292057-STR | $ 61.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 021288463-STR | $ 11.06 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 021288463-STR | $ 20.76 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 021288464-STR | $ 20.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921301390-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921307351-STR | $ 31.91 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921321729-STR | $ 15.83 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921328100-STR | $ 87.83 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921334538-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921334537-STR | $ 60.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921347184-STR | $ 34.29 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921347185-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921353476-STR | $ 17.67 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921353477-STR | $ 22.34 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921353478-STR | $ 51.64 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354790-CAT | $ 20.71 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354790-CRP | $ 17.21 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354790-OTH | $ 21.49 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354790-TST | $ 1,906.15 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354791-STR | $ 51.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354792-STR | $ 15.25 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354793-STR | $ 10.22 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921354794-STR | $ 29.40 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921359507-STR | $ 30.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921359508-STR | $ 102.93 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921355050-STR | $ 43.20 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921361310-STR | $ 34.38 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921373847-905 | $ 19.73 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921373848-STR | $ 30.56 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921373849-STR | $ 41.05 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921386006-STR | $ 10.85 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921386021-STR | $ 67.51 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921386022-STR | $ 66.30 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921386023-STR | $ 16.17 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921362722-STR | $ 40.02 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921362723-STR | $ 36.80 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921389687-STR | $ 36.58 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921393988-SKOP | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921399962-STR | $ 41.81 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921399963-STR | $ 17.10 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921399964-STR | $ 20.12 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921399965-STR | $ 27.24 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921400338-STR | $ 30.09 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921400339-STR | $ 23.95 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921400662-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921419941-STR | $ 63.27 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 021418942-STR | $ 72.62 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921412043-STR | $ 30.03 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921419944-STR | $ 34.13 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921419935-STR | $ 79.90 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921419936-STR | $ 43.70 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921417287-STR | $ 13.00 | | | | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 921417288-STR | $ 27.24 | | | | | |
| FHYCL01 | FHY CLOTHING, INC. | 765 S. LOS ANGELES ST. | LOS ANGELES, CA 90014 | MERCH | 134005 | $ 3,030.00 | $ 3,030.00 | | | | |
| FLOOD01 | FLOOD BROTHERS DISPOSAL | P.O. BOX 95229 | PALATINE, IL 60095-0229 | UTIL | 1048880 | $ 73.45 | $ 252.42 | | | | |
| FLOOD01 | FLOOD BROTHERS DISPOSAL | P.O. BOX 95229 | PALATINE, IL 60095-0229 | UTIL | 4509 | $ 61.37 | | | | | |
| FLOOD01 | FLOOD BROTHERS DISPOSAL | P.O. BOX 95229 | PALATINE, IL 60095-0229 | UTIL | 1069192 | $ 126.94 | | | | | |
| FLOOD01 | FLOOD BROTHERS DISPOSAL | P.O. BOX 95229 | PALATINE, IL 60095-0229 | UTIL | 1830070A | $ 10.66 | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 304-60C | $ (41.44) | $ 41,288.60 | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 303-61C | $ (63.44) | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 290-66C | $ (84.00) | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 300-64C | $ (42.00) | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 301-65C | $ (42.00) | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 302-66C | $ (42.00) | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693386 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693387 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693389 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693390 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693391 | S 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693393 | S 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693394 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693398 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693770 | $ 2,072.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 693787 | $ 126.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694005 | $ 2,072.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694062 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694099 | $ 2,030.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694700 | $ 1,988.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694701 | $ 112.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694702 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694949 | $ 2,086.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694951 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694952 | $ 1,139.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694954 | S 1,224.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694955 | $ 2,100.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694957 | $ 1,904.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER | BIRMINGHAM UK B1000-3H50 | MERCH | 694959 | $ 1,820.00 | | | | | |
| | | 60 FREDERICK STREET | | | | | | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER 60 FREDERICK STREET | BIRMINGHAM UK B1000-3HS0 | MERCH | 310-58C | $ (42.00) | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER 60 FREDERICK STREET | BIRMINGHAM UK B1000-3HS0 | MERCH | 307-50C | $ (63.72) | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER 60 FREDERICK STREET | BIRMINGHAM UK B1000-3HS0 | MERCH | 308-58C | $ (76.48) | | | | | |
| FLUKL01 | F & L (UK) LTD. | 201 B ARGENT CENTER 60 FREDERICK STREET | BIRMINGHAM UK B1000-3HS0 | MERCH | 309-53C | $ (47.26) | | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 078070 | $ 2,700.00 | $ 10,105.30 | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 078543 | $ 826.78 | | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 078530 | $ 384.80 | | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 078535 | $ 385.40 | | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 074044 | $ 5,038.00 | | | | | |
| FORDM01 | FORD MODELS INC | PO BOX 29529 GENERAL POST OFFI | NEW YORK, NY 10087-9526 | EXP | 076244 | $ 180.41 | | | | | |
| FOXME01 | FOX METRO | WATER RECLAMATION DISTRICT PO BOX 160 | AURORA, IL 60507-0160 | UTIL | 721401010 | $ 4.67 | $ 4.67 | | | | |
| FPIST01 | FPI STUDIOS | 2901 AUBURN ROAD, STE 300 | AUBURN HILLS, MI 48326 | EXP | 056507 | $ 1,243.75 | $ 1,243.75 | | | | |
| FRANC02 | FRANCO VAGO | 50010 BADIA A SETTIMO (FI) VUIZZO DI PORTO, 4/B | ITALY 60010 | EXP | 691914 | $ 5,333.31 | $ 15,177.32 | | | | |
| FRANC02 | FRANCO VAGO | 50010 BADIA A SETTIMO (FI) VUIZZO DI PORTO, 4/B | ITALY 60010 | EXP | 688540 | $ 1,566.42 | | | | | |
| FRANC02 | FRANCO VAGO | 50010 BADIA A SETTIMO (FI) VUIZZO DI PORTO, 4/B | ITALY 60010 | EXP | 691915 | $ 1,188.17 | | | | | |
| FRANC02 | FRANCO VAGO | 50010 BADIA A SETTIMO (FI) VUIZZO DI PORTO, 4/B | ITALY 60010 | EXP | 674238 | $ 11,120.52 | | | | | |
| FRANC02 | FRANCO VAGO | 50010 BADIA A SETTIMO (FI) VUIZZO DI PORTO, 4/B | ITALY 60010 | EXP | 17397-20C | $ (4,030.70) | | | | | |
| FRYEW01 | FRYE-WILLIAMSON PRESS INC. | P.O. BOX 1057 | SPRINGFIELD, IL 62705 | EXP | 690584 | $ 1,868.90 | $ 2,358.26 | | | | |
| FRYEW01 | FRYE-WILLIAMSON PRESS INC. | P.O. BOX 1057 | SPRINGFIELD, IL 62705 | EXP | 691046 | $ 620.35 | | | | | |
| GADEP01 | GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIV P O BOX 105296 | ATLANTA, GA 30348-5296 | EXP | 8/4/2008 | $ 10,487.14 | $ 10,487.14 | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | 352 | $ 12,122.00 | $ 19,451.70 | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | 355 | $ 1,188.00 | | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | 356 | $ 6,136.00 | | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | 359 | $ 594.00 | | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | PO#31122 | $ (555.50) | | | | | |
| GANTF01 | Gant Footwear | 900 Cindy Lane | Carpeteria, CA 93013 | MERCH | 1507186 | $ (34.74) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | PO#32749 | $ 44.701 | $ 27,000.98 | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 10878-28C | $ (185.10) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 10877-50C | $ (190.00) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 687404 | $ 3,008.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 687405 | $ 1,536.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 687406 | $ 1,860.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 687407 | $ 1,860.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689855 | $ 2,997.60 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689856 | $ 1,500.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689857 | $ 1,500.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689858 | $ 1,500.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689865 | $ 1,200.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689867 | $ 900.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689868 | $ 1,000.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 689869 | $ 600.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 14705-66C | $ (61.20) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 15507-06C | $ (73.53) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 15508-99C | $ (67.50) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 15509-07C | $ (3.60) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 15600-02C | $ (5.60) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 15601-97C | $ (6.60) | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691298 | $ 1,125.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691300 | $ 900.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691301 | $ 900.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691302 | $ 900.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691303 | $ 450.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691304 | $ 1,500.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691306 | $ 675.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691307 | $ 675.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691308 | $ 225.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691309 | $ 900.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691108 | $ 173.78 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691108 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691109 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691206 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691201 | $ 173.78 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691203 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691204 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691205 | $ 60.00 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691206 | $ 45.60 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691208 | $ 45.60 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691209 | $ 45.60 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691210 | $ 30.60 | | | | | |
| GARME01 | GARMENT GROUP INC. | 1319 BOYD ST. | LOS ANGELES, CA 90013 | MERCH | 691211 | $ 30.60 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 1007153 | $ (306.00) | $ 2,050.15 | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 1907115 | $ (816.00) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 1907123 | $ (1,442.00) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 1907131 | $ (3,098.00) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 1895451 | $ (284.00) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693768 | $ 78.53 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693377 | $ 242.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693379 | $ 2,272.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693380 | $ 418.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693382 | $ 286.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693383 | $ 1,636.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 693384 | $ 2,448.00 | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26891-50C | $ (6.96) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26892-57C | $ (45.44) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26893-54C | $ (36.72) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26894-53C | $ (48.96) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26895-55C | $ (6.72) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 26896-59C | $ (4.84) | | | | | |
| GBMSC01 | GBM & SONS LTD./MORESCHI | PALMA SETTIMI INC 301 FIELDS LANE | BREWSTER, NY 10509 | MERCH | 694896 | $ 314.66 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 693216 | $ | 1,815.40 | $ 9,232.52 | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 693221 | $ | 1,512.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853566-61C | $ | (46.26) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853567-86C | $ | (53.84) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853568-64C | $ | (14.76) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853569-76C | $ | (10.98) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853570-20C | $ | (90.24) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 853571,263-19C | $ | (35.28) | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 692153 | $ | 351.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 692155 | $ | 171.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 692159 | $ | 261.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691260 | $ | 729.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691262 | $ | 422.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691263 | $ | 567.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691264 | $ | 423.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691265 | $ | 162.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691266 | $ | 180.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691267 | $ | 684.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691269 | $ | 828.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691270 | $ | 990.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691575 | $ | 194.02 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691577 | $ | 153.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691578 | $ | 252.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | 691579 | $ | 9.00 | | | | |
| GELIM01 | GELIMA LLC | DBA DOMANI FASHION / AMOR LLC 35 W 35TH ST  4TH FLOOR | NEW YORK, NY 10001 | MERCH | PO#31367-63C | $ | (900.00) | | | | |
| GENWO01 | GENWORTH LIFE AND ANNUITY | PO BOX 79314 | BALTIMORE, MD 21279-0314 | EXP | 41709 | $ | 851.36 | $ 851.36 | | | |
| GEORG03 | GEORGE WEINTRAUB | 1350 AVE. OF THE AMERICAS, 33rd FLOOR | NEW YORK, NY 01014 | MERCH | 695545C | $ | (52.88) | $ 29,172.12 | | | |
| GEORG03 | GEORGE WEINTRAUB | 1350 AVE. OF THE AMERICAS, 33rd FLOOR | NEW YORK, NY 01014 | MERCH | 695548 | $ | 5,150.00 | | | | |
| GEORG03 | GEORGE WEINTRAUB | 1350 AVE. OF THE AMERICAS, 33rd FLOOR | NEW YORK, NY 01014 | MERCH | 695845 | $ | 20,600.00 | | | | |
| GEORG03 | GEORGE WEINTRAUB | 1350 AVE. OF THE AMERICAS, 33rd FLOOR | NEW YORK, NY 01014 | MERCH | 746804-47C | $ | (103.00) | | | | |
| GEORG03 | GEORGE WEINTRAUB | 1350 AVE. OF THE AMERICAS, 33rd FLOOR | NEW YORK, NY 01014 | MERCH | 746805-49C | $ | (412.00) | | | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 32509 | $ | 861.86 | $ 3,408.73 | | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 41709 | $ | 770.35 | | | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 42609 | $ | 933.79 | | | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 51509 | $ | 570.17 | | | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 59609 | $ | 322.52 | | | | |
| GINTA01 | GINTAS ZARANKA | 1040 WEST HURON THIRD FLOOR | CHICAGO, IL 60622 | EXP | 1755 | $ | 23,789.00 | $ 83,584.92 | | | |
| GINTA01 | GINTAS ZARANKA | 1040 WEST HURON THIRD FLOOR | CHICAGO, IL 60622 | EXP | 669682 | $ | 59,795.92 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 40208349 | $ | 9,505.00 | $ 51,503.30 | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 202142762 | $ | 5,765.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2021427621 | $ | 617.52 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2021427622 | $ | 120.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 420663491 | $ | 3,775.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2021427623 | $ | 2,065.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2021432961 | $ | 21,553.72 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2021416831 | $ | 170.06 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2171062155 | $ | 800.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 2171069865 | $ | 260.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 21710688210 | $ | 1,900.00 | | | | |
| GLOBA03 | GLOBAL TRANSPORTATION | PO BOX 712417 | CINCINNATI, OH 45271-2417 | EXP | 202143296 | $ | 5,103.00 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 7333-32C | $ | (1,117.08) | $ 54,736.92 | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690082 | $ | 9,330.75 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690063 | $ | 4,805.75 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690064 | $ | 2,523.00 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690066 | $ | 4,110.75 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690067 | $ | 8,109.75 | | | | |
| GNODE01 | G.N.O. DESIGN, LLC | 608 IONA ST. | METAIRIE, LA 70005-4432 | MERCH | 690068 | $ | 26,933.00 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 4315 | $ | 96,270.00 | $ 278,374.92 | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 6236-09C | $ | (493.52) | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 687747 | $ | 24,678.00 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 6254-08C | $ | (1,249.27) | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690074 | $ | 19.50 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690075 | $ | 11,758.50 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690077 | $ | 9,808.00 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690078 | $ | 16,341.00 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690079 | $ | 12,548.50 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 690081 | $ | 12,187.50 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688636 | $ | 4,548.00 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688637 | $ | 8,312.30 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688642 | $ | 5,639.40 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688643 | $ | 5,014.20 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688644 | $ | 5,457.60 | | | | |
| GORDO03 | GORDON MITCHELL | 155 DRUMLIN CIRCLE  STE.# 4 | CONCORD  ONTARIO CANADA  L4K 3E7 | EXP | 688645 | $ | 12,901.40 | | | | |

BACHRACH ACQUISITION, LLC
Case 809-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 688466 | $ 4,918.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 688639 | $ 8,307.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 688640 | $ 6,376.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 688641 | $ 4,757.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 688638 | $ 5,206.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 690082 | $ 2,730.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 690085 | $ 2,350.25 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 6310-12C | $ (167.81) | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 691111 | $ 4,880.25 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 693259 | $ 1,923.40 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 693260 | $ 391.20 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 693261 | $ 586.80 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 6381-51C | $ (94.40) | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 6381-52C | $ (19.20) | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 6381-53C | $ (28.80) | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694901 | $ 1,271.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694902 | $ 15.90 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694903 | $ 4,262.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694904 | $ 15.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694905 | $ 217.60 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694906 | $ 77.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694907 | $ 1,550.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694908 | $ 372.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694909 | $ 3,441.60 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694910 | $ 4,231.50 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 6388-48C | $ (80.56) | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694047 | $ 4,029.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 697498 | $ 539.00 | | | | | |
| GORDO03  GORDON MITCHELL | 155 DRUMLIN CIRCLE STE.#4 | CONCORD ONTARIO CANADA L4K 3E7 | EXP | 694721 | $ 1,086.50 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 604445 | $ 1,241.85  $ | 7,478.31 | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 604463 | $ 1,826.10 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 667233 | $ 946.40 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 605446 | $ 103.68 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 605450 | $ 902.64 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 605440 | $ 920.98 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 605447 | $ 97.83 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 600953 | $ 770.40 | | | | | |
| GRAND01  GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND, OR 97232 | EXP | 604564 | $ 462.27 | | | | | |
| GRAPH01  GRANITE TELECOMMUNICATIONS | P O BOX 83197 | WOBURN, MA 01813-3197 | UTIL | 4109 | $ 1,153.53  $ | 1,153.53 | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 689510 | $ 2,704.28  $ | 19,810.37 | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 690051 | $ 868.00 | | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 690052 | $ 1,357.93 | | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 690053 | $ 3,163.37 | | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 603425 | $ 5,591.88 | | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 603423 | $ 2,150.74 | | | | | |
| GRAPH01  GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | MINNEAPOLIS, MN 55406 | EXP | 300372 | $ 900.87 | | | | | |
| GREAT01  GREAT AMERICAN LEASING CORP | PO BOX 660831 | DALLAS, TX 75266-0831 | EXP | 6383729 | $ 846.97  $ | 2,421.38 | | | | |
| GREAT01  GREAT AMERICAN LEASING CORP | PO BOX 660831 | DALLAS, TX 75266-0831 | EXP | 6479056 | $ 609.01 | | | | | |
| GREAT01  GREAT AMERICAN LEASING CORP | PO BOX 660831 | DALLAS, TX 75266-0831 | EXP | 690565 | $ 965.40 | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 880530 | $ 2,522.00  $ | 43,316.00 | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 880538 | $ 2,690.00 | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 880539 | $ 13,020.00 | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 880540 | $ 10,592.00 | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 880541 | $ 5,875.00 | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 19089S-10C | $ (375.00) | | | | | |
| GREGP01  GREG PETERS, LTD. | 709 E WALNUT ST. | CARSON, CA 90746 | MERCH | 19089S-37C | $ (784.00) | | | | | |
| GREYM01  GREY MATTER | 1412 BROADWAY STE. # 1502 | NEW YORK, NY 10018 | EXP | 12150010-85C | $ (226.86)  $ | 971.90 | | | | |
| GREYM01  GREY MATTER | 1412 BROADWAY STE. # 1502 | NEW YORK, NY 10018 | EXP | 697478 | $ 56.70 | | | | | |
| GREYM01  GREY MATTER | 1412 BROADWAY STE. # 1502 | NEW YORK, NY 10018 | EXP | 697853 | $ 1,141.00 | | | | | |
| GROOT  Groot Industries, Inc | PO Box 309 | Elk Grove Village, IL 60009-0309 | EXP | 6136490 | $ 205.66  $ | 270.57 | | | | |
| GROOT  Groot Industries, Inc | PO Box 309 | Elk Grove Village, IL 60009-0309 | EXP | 5222237A | $ 63.91 | | | | | |
| HALSE01  HALSEYS HYDRAULIC SERVICE | 1818 NORTH CLINTON ST. | DECATUR, IL 62525 | EXP | 2776 | $ 48.50  $ | 48.50 | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 8149742C | $ (834.41)  $ | 46,020.84 | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 695620 | $ 1.05 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 605630 | $ 3.90 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 605631 | $ 5.85 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 605632 | $ 7.80 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 605633 | $ 1,922.70 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 695634 | $ 1,905.60 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 695635 | $ 1,950.60 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 605636 | $ 1,948.05 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 695637 | $ 2,047.50 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 1567-37C | $ (150.97) | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687496 | $ 708.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687438 | $ 438.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687439 | $ 776.25 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687440 | $ 519.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687441 | $ 416.50 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687443 | $ 587.00 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687444 | $ 695.25 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687447 | $ 533.25 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687448 | $ 540.00 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687450 | $ 594.00 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687451 | $ 490.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687452 | $ 519.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687453 | $ 6.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687454 | $ 675.00 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687455 | $ 695.25 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687457 | $ 452.25 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687459 | $ 546.75 | | | | | |
| HARRY02  HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687460 | $ 698.25 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 686420 | $ 183.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 81599-09C | $ (242.45) | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687789 | $ 880.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687789 | $ 695.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687793 | $ 553.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687791 | $ 456.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687792 | $ 985.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687793 | $ 450.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687794 | $ 978.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687795 | $ 621.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687796 | $ 583.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687797 | $ 688.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687798 | $ 553.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687799 | $ 553.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687800 | $ 1,417.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687801 | $ 1,046.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687802 | $ 603.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687803 | $ 762.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 687804 | $ 462.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 81694-04C | $ (132.30) | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689329 | $ 510.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689535 | $ 500.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689526 | $ 492.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689527 | $ 384.60 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689528 | $ 533.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689529 | $ 681.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689530 | $ 688.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689531 | $ 357.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689532 | $ 384.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689533 | $ 843.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689534 | $ 966.60 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 689535 | $ 222.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692125 | $ 864.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692127 | $ 864.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692128 | $ 670.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692129 | $ 702.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692130 | $ 715.50 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692131 | $ 857.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692132 | $ 864.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692133 | $ 870.75 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692134 | $ 864.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692135 | $ 864.00 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 692136 | $ 857.25 | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | 1701-26C | $ (163.87) | |
| HARRY02 | HARRY BACHRACH INC. | 126 EAST 37TH ST. | NEW YORK, NY 10016 | MERCH | PO#34013-86C | $ (400.00) | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107653 | $ 48.00 | $ 3,810.00 |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107655 | $ 8.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107664 | $ 220.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107668 | $ 160.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107180 | $ 7.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107185 | $ 131.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107188 | $ 205.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104504 | $ 106.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104905 | $ 56.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 103935 | $ 111.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107187 | $ 8.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107190 | $ 53.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104506 | $ 88.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 103937 | $ 297.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 103936 | $ 212.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 103938 | $ 207.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107189 | $ 185.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104506 | $ 73.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107191 | $ 8.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107192 | $ 52.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104607 | $ 41.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107044 | $ 70.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104043 | $ 107.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 104045 | $ 221.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107046 | $ 201.80 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107047 | $ 85.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107049 | $ 58.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107050 | $ 108.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107051 | $ 144.80 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107052 | $ 96.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107057 | $ 114.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107058 | $ 31.00 | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 107059 | $ 118.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691227 | $ 140.63 | $ 5,768.72 |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 49347-39C | $ (1.40) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 49346-37C | $ (5.32) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 49349-38C | $ (2.83) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691235 | $ 275.24 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691235 | $ 77.59 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691240 | $ 434.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691242 | $ 42.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691243 | $ 462.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691244 | $ 70.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691245 | $ 196.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691247 | $ 378.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691248 | $ 14.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691250 | $ 294.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691251 | $ 84.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691252 | $ 98.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691253 | $ 28.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691254 | $ 84.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691256 | $ 48.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691257 | $ 924.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691259 | $ 72.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51099-58C | $ (7.62) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51081-55C | $ (3.84) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51082-46C | $ (17.02) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51083-48C | $ (3.92) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51084-41C | $ (20.16) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51085-30C | $ (40.58) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 51086-25C | $ (4.20) | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691229 | $ 26.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691231 | $ 154.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691232 | $ 364.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691233 | $ 350.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691234 | $ 1,344.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691235 | $ 238.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691224 | $ 98.00 | |
| HART501 | HART SCHAFFNER & MARX | 3240 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 691226 | $ 112.00 | |
| HAWKE01 | HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2187 | COLLINS, CO 80522 | EXP | 693979 | $ 650.00 | $ 650.00 |
| HELPS02 | HELP SYSTEMS, LLC | KW 6958, PO BOX 1450 | MINNEAPOLIS, MN 55485-5956 | EXP | 692444 | $ 2,745.00 | $ 2,745.00 |
| HILLM01 | Hillmann Environmental Group, L.L.C. | P.O. Box 1997 | Union, NJ 07083 1997 | EXP | 1068129 | $ 1,470.00 | $ 1,470.00 |
| HINCK01 | HINCKLEY SPRINGS | P.O. BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 4.0932E+16 | $ 6.99 | $ 13.98 |
| HINCK01 | HINCKLEY SPRINGS | P.O. BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 6.0932E+16 | $ 6.99 | |
| HOLID01 | HOLIDAY INN EXPRESS AND STES | 5170 WINGATE DR | DECATUR, IL 62526 | EXP | 65719736 | $ 268.80 | $ 808.40 |
| HOLID01 | HOLIDAY INN EXPRESS AND STES | 5170 WINGATE DR | DECATUR, IL 62526 | EXP | 65720412 | $ 268.80 | |

Schedule F1 - Unsecured Creditors

| VENDOR #<br>HOLD#1 | CREDITOR<br>HOLIDAY INN EXPRESS AND STES | ADDRESS 1<br>5170 WINGATE DR | ADDRESS 2<br>DECATUR, IL 62526 | VENDOR<br>TYPE | CONSIDERATION<br>FOR CLAIM | INVOICE<br>AMOUNT | CLAIM<br>AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EXP | 05721249 | $ 298.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608073 | $ 82.05 | $ 30,976.70 | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608074 | $ 16.18 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608075 | $ 06.02 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608076 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608077 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608087 | $ 72.62 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608088 | $ 32.26 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608089 | $ 16.18 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608070 | $ 120.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608071 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608072 | $ 191.57 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608044 | $ 3,118.84 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608047 | $ 36.51 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608048 | $ 7.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608049 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608050 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608051 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608045 | $ 77.07 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608046 | $ 75.63 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608056 | $ 85.21 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608059 | $ 118.50 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608060 | $ 45.44 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608061 | $ 220.59 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608062 | $ 124.28 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608063 | $ 121.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 608064 | $ 14.45 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239598 | $ 176.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239597 | $ 182.49 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239596 | $ 3,117.68 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239502 | $ 118.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239970 | $ 120.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239973 | $ 19.22 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240360 | $ 127.71 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240361 | $ 58.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239974 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239976 | $ 72.59 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240303 | $ 118.84 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240200 | $ 121.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240298 | $ 68.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239971 | $ 9.51 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239980 | $ 70.51 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239981 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239982 | $ 66.02 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239983 | $ 46.17 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239984 | $ 52.85 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239985 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240258 | $ 233.24 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240294 | $ 127.71 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240295 | $ 224.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240297 | $ 445.45 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239972 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 239979 | $ 62.06 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240336 | $ 180.68 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240334 | $ 120.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240457 | $ 4.19 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240486 | $ 9.83 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 240489 | $ 46.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090062 | $ 82.89 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090003 | $ 69.55 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090245 | $ 121.13 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097248 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097247 | $ 132.04 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 091404 | $ 156.34 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 091495 | $ 56.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 091496 | $ 32.30 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 091497 | $ 284.77 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 091498 | $ 112.82 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 095499 | $ 139.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 095490 | $ 82.89 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 095492 | $ 62.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 095493 | $ 72.62 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097249 | $ 207.41 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097250 | $ 153.31 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097251 | $ 120.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097252 | $ 122.43 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097253 | $ 60.38 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097254 | $ 10.26 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097255 | $ 69.55 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097256 | $ 134.67 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097257 | $ 141.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 097258 | $ 70.64 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090125 | $ 7.03 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090126 | $ 155.34 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090120 | $ 62.98 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090127 | $ 85.24 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090128 | $ 21.88 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090129 | $ 10.22 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090130 | $ 58.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090131 | $ 58.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090132 | $ 104.32 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090133 | $ 174.15 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090134 | $ 121.80 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090135 | $ 116.81 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090136 | $ 129.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090137 | $ 124.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090138 | $ 19.22 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090139 | $ 129.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090140 | $ 119.62 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090141 | $ 22.75 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090142 | $ 19.22 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090170 | $ 104.49 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090180 | $ 112.82 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090181 | $ 181.30 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090183 | $ 370.35 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090185 | $ 95.04 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090190 | $ 151.35 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090191 | $ 208.35 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090192 | $ 54.18 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090193 | $ 65.05 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090194 | $ 112.82 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090195 | $ 160.89 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090196 | $ 112.82 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090197 | $ 38.06 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 409933-960 | $ (198.29) | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090545 | $ 5,559.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090546 | $ 301.13 | | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090547 | $ 3.67 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090545 | 108.11 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090452 | 13.31 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090453 | 26.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090454 | 26.62 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090455 | 73.16 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090455 | 14.85 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090452 | 43.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090456 | 21.93 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090456 | 65.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090461 | 88.01 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090459 | 72.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090462 | 43.06 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090463 | 94.30 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090464 | 66.50 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090459 | 21.53 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090458 | 88.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090467 | 65.62 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090468 | 94.30 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090469 | 21.53 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090470 | 72.77 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090471 | 72.77 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090472 | 17.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090473 | 17.46 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090474 | 15.39 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090475 | 16.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090476 | 16.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090477 | 70.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090478 | 13.31 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090479 | 103.71 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090480 | 13.31 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090481 | 97.33 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090482 | 13.11 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090483 | 21.53 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090484 | 88.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090485 | 13.11 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090486 | 84.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090487 | 16.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090488 | 66.20 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090489 | 85.30 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090490 | 70.61 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090491 | 16.10 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090549 | 112.23 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090550 | 3.87 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090551 | 54.18 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090552 | 314.60 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090553 | 194.70 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090554 | 350.84 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090555 | 58.00 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090556 | 16.18 | | | | | |
| HOWAR01 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 090557 | 17.80 | 765.00 | | | | |
| EMZFR01 | EMZ FRAMEWORX INC | 1914 EAST 51400 SOUTH, STE 323 | SANDY, UT 84093 | EXP | 093995 | $ 755.00 | 755.00 | | | | |
| IBMCO01 | IBM CORPORATION | P O BOX 643600 | PITTSBURGH, PA 15264-3600 | EXP | 667447 | $ 3,511.22 | $ 25,250.24 | | | | |
| IBMCO01 | IBM CORPORATION | P O BOX 643600 | PITTSBURGH, PA 15264-3600 | EXP | 4017080 | 3,611.22 | | | | | |
| IBMCO01 | IBM CORPORATION | P O BOX 643600 | PITTSBURGH, PA 15264-3600 | EXP | Q674639 | 1,567.50 | | | | | |
| IBMCO01 | IBM CORPORATION | P O BOX 643600 | PITTSBURGH, PA 15264-3600 | EXP | Q640087 | 15,498.21 | | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 09C8105942365 | $ 67.32 | $ 283.94 | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 09C8105910700 | 60.41 | | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 121757109 | 23.20 | | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 614138600 | 92.44 | | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 616155792 | 91.14 | | | | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 09E0121757199A | 19.43 | | | | | |
| ICMMF01 | ICM | | | 0 MERCH | 40 | $ 20,368.30 | $ 43,804.40 | | | | |
| ICMMF01 | ICM | | | 0 MERCH | 40 | 23,296.10 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 83140A | $ 37.14 | $ 507.03 | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 82704A | 46.22 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 75707A | 35.83 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 74684A | 29.67 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 69181A | 52.08 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 72140A | 55.96 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 84110A | 60.01 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 78402A | 27.70 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 75327A | 44.42 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 77866A | 34.03 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 77734A | 42.09 | | | | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 133357A | 35.30 | | | | | |
| ILINO2 | ILLINOIS AMERICAN WATER | P.O. BOX 94551 | PALATINE, IL 60094-4551 | UTIL | 51309 | $ 87.82 | $ 87.82 | | | | |
| IMPAR01 | Impart Media Advertising, Inc. | d/b/a/ E & M Advertising 462 7th Ave., 8th Floor | New York, NY 10018 | EXP | 8 | $ 12,350.00 | $ 12,350.00 | | | | |
| IMPER01 | IMPERIA TRADING | RAFFI LINEA UOMO/FIJI 21 HARBOR PARK DR. | PORT WASHINGTON, NY 11050 | MERCH | 080383C | $ (43.00) | $ 3,018.48 | | | | |
| IMPER01 | IMPERIA TRADING | RAFFI LINEA UOMO/FIJI 21 HARBOR PARK DR. | PORT WASHINGTON, NY 11050 | MERCH | 601510 | $ 3,121.10 | | | | | |
| IMPER01 | IMPERIA TRADING | RAFFI LINEA UOMO/FIJI 21 HARBOR PARK DR. | PORT WASHINGTON, NY 11050 | MERCH | 73278-20C | $ (61.60) | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 1577-08C | $ (119.52) | $ 14,089.16 | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 664808 | 5,676.00 | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 685902 | 2,070.00 | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 1579-03C | (54.00) | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 1580-17C | (44.82) | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 667118 | 2,241.00 | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | PO#31723-52C | (162.00) | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 1630 | (72.00) | | | | | |
| IMPER03 | IMPERIAL NECKWEAR | 140 56TH ST. # 3K | BROOKLYN, NY 11220 | MERCH | 669203 | 3,600.00 | | | | | |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 42004 | $ 24.17 | $ 810.80 | | | | |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 42090 | 786.72 | | | | | |
| INFOP01 | INFOPRINT SOLUTIONS | PO BOX 644225 | PITTSBURGH, PA 15264-4225 | EXP | 807438 | $ 433.32 | $ 866.64 | | | | |
| INFOP01 | INFOPRINT SOLUTIONS | PO BOX 644225 | PITTSBURGH, PA 15264-4225 | EXP | 4902502 | 433.32 | | | | | |
| INSIG01 | INSIGHT | PO BOX 78525 | PHOENIX, AZ 85062-8826 | EXP | 690855 | $ 773.08 | $ 1,547.02 | | | | |
| INSIG01 | INSIGHT | PO BOX 78525 | PHOENIX, AZ 85062-8826 | EXP | 691053 | 436.97 | | | | | |
| INSIG01 | INSIGHT | PO BOX 78525 | PHOENIX, AZ 85062-8826 | EXP | 691054 | 436.97 | | | | | |
| ISLAN01 | ISLAND RECYCLING SOLUTIONS | 135 PINE AIRE DRIVE | BAY SHORE, NY 11706 | UTIL | 3851 | $ 50.00 | $ 100.00 | | | | |
| ISLAN01 | ISLAND RECYCLING SOLUTIONS | 135 PINE AIRE DRIVE | BAY SHORE, NY 11706 | UTIL | 3975 | 50.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 13507-04C | $ (208.00) | $ 98,000.29 | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 13507-05C | (302.00) | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687860 | 27,705.60 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687861 | 26,072.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687868 | 7,395.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687867 | 7,650.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687869 | 8,948.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687860 | 2,134.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687870 | 1,848.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687871 | 1,658.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687872 | 1,794.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687873 | 1,971.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687874 | 2,035.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687875 | 1,644.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687876 | 1,971.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 13507 | (1,513.97) | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 687864 | 9,282.00 | | | | | |
| ITOCH01 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FLOOR | NEW YORK, NY 10018 | MERCH | 13790-22C | (187.34) | | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 687862 | $ 27,180.00 | $ 98,824.67 | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 687863 | $ 10,641.50 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685073 | $ 10,554.00 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685074 | $ 10,712.00 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685075 | $ 9,698.50 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685076 | $ 10,296.00 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685078 | $ 11,226.00 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 685245 | $ 11,205.00 | | | | | |
| ITOCH02 | ITOCHU PROMINENT USA LLC | 1411 BROADWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 13761-44C | $ (2,016.83) | | | | | |
| ITOCH03 | ITOCHU PROMINENT USA LLC. | 1411 BRAODWAY 7TH FL | NEW YORK, NY 10018 | MERCH | PO#267950-46C | $ (599.50) $ | 20,648.38 | | | | |
| ITOCH03 | ITOCHU PROMINENT USA LLC. | 1411 BRAODWAY 7TH FL | NEW YORK, NY 10018 | MERCH | 686447 | $ 21,247.38 | | | | | |
| JEWIS01 | JEWISH PRESS | 338 3RD AVE | BROOKLYN, NY 11215 | EXP | 688729 | $ 1,500.00 $ | 4,500.00 | | | | |
| JEWIS01 | JEWISH PRESS | 338 3RD AVE | BROOKLYN, NY 11215 | EXP | 689279 | $ 1,500.00 | | | | | |
| JEWIS01 | JEWISH PRESS | 338 3RD AVE | BROOKLYN, NY 11215 | EXP | 689559 | $ 1,500.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 1908953 | $ (1,533.20) $ | 27,649.50 | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 1908206 | $ (1,422.00) | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 694713 | $ 924.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 694714 | $ 2,808.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 694715 | $ 2,173.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 694716 | $ 1,890.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696037 | $ 2,415.60 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696038 | $ 2,808.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696539 | $ 3,348.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696540 | $ 864.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696541 | $ 1,467.60 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696542 | $ 702.00 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696543 | $ 3,556.80 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 696544 | $ 3,088.80 | | | | | |
| JHANE01 | JHANE BARNES MENSWEAR | 140 WEST 57TH ST. 5TH FLOOR | NEW YORK, NY 10019 | MERCH | 697481 | $ 4,429.81 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 605066 | $ 740.00 $ | 25,596.74 | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 605099 | $ 933.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 605100 | $ 780.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 605101 | $ 933.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 270121 | $ 51.90 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603390C | $ (22.37) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603301C | $ (8.25) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603302C | $ (16.35) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603303C | $ (6.26) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603304C | $ (8.25) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 603305C | $ (8.80) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 606000 | $ 17.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688074 | $ 721.10 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688076 | $ 715.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688077 | $ 810.60 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688078 | $ 798.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 255064-75C | $ (59.67) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 250015-49C | $ (51.35) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 259016-60C | $ (58.05) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 260019-68C | $ (61.85) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689488 | $ 847.75 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689490 | $ 810.60 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689491 | $ 776.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689492 | $ 715.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688579 | $ 803.60 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688581 | $ 634.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 688582 | $ 789.75 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689083 | $ 605.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689150 | $ 650.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689151 | $ 767.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689152 | $ 643.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689148 | $ 557.70 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689399 | $ 692.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689401 | $ 1,043.75 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689402 | $ 915.75 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689403 | $ 1,231.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689404 | $ 6.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689405 | $ 581.25 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689470 | $ 836.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689481 | $ 793.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689482 | $ 703.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 266102-86C | $ (47.56) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 266103-00C | $ (61.75) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 265147-64C | $ (80.00) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689483 | $ 632.50 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689485 | $ 780.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689486 | $ 780.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 689487 | $ 663.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 255547-93C | $ (32.50) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 256548-95C | $ (16.38) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 255552-96C | $ (23.86) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 255532-94C | $ (32.76) | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 697494 | $ 540.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 697495 | $ 180.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 697496 | $ 180.00 | | | | | |
| JIMMY01 | JIMMY SALES INC. | 253 44TH ST. | BROOKLYN, NY 11232 | MERCH | 697497 | $ 240.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CNA | $ 200,000.00 $ | 1,707,223.45 | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CNA | $ 500,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINDERRY | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CPE | $ 250,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | DYBLOS | $ 56,211.50 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CPE | $ 150,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | ITOCHU | $ 18,952.84 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | GORDON | $ 20,828.05 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CUMMINGS | $ 45,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY | $ 60,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | BAKERMORE | $ 34,082.70 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | FREIT | $ 80,582.13 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY1 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | CNA | $ 4,176.08 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | TAG | $ 34,061.85 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | PRESTIGE | $ 48,113.30 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY2 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY3 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY4 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY5 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY7 | $ 30,000.00 | | | | | |
| JLPUR01 | JL PURCHASING | 1270 Broadway, PH | New York, NY 10001 | EXP | KINGERY8 | $ 30,000.00 | | | | | |
| JONES01 | JONES SIGNS | 1711 SCHEURING RD | DE PERE, WI 54115 | EXP | 690568 | $ 12,425.78 $ | 39,176.82 | | | | |
| JONES01 | JONES SIGNS | 1711 SCHEURING RD | DE PERE, WI 54115 | EXP | 697027 | $ 26,741.04 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680459 | $ 1,058.00 $ | 34,451.72 | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680461 | $ 1,040.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680462 | $ 1,065.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680463 | $ 1,890.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680464 | $ 742.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680466 | $ 742.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680467 | $ 742.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680468 | $ 742.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680469 | $ 742.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680470 | $ 993.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680472 | $ 6.80 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 680473 | $ 970.80 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 880474 | $ 993.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 880475 | $ 1,014.30 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 880477 | $ 972.90 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 880478 | $ 952.20 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 80158-65C | $ (74.25) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 80158-70C | $ (58.75) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89160-71C | $ (59.48) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89161-50C | $ (82.80) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89932-77C | $ (59.62) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89934-49C | $ (78.52) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89925-71C | $ (83.07) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89926-87C | $ (62.10) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89927-64C | $ (41.40) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89928-59C | $ (82.80) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 89929-15C | $ (41.40) | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993750 | $ 393.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892058 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892060 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892061 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892063 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892065 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892068 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892070 | $ 823.25 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892072 | $ 632.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892073 | $ 632.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892074 | $ 632.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892075 | $ 632.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892076 | $ 903.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892078 | $ 993.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 892079 | $ 993.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993304 | $ 69.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993305 | $ 655.50 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993306 | $ 988.70 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993307 | $ 986.70 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 993308 | $ 934.60 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 992214 | $ 1,035.00 | | | | | |
| KBBAS01 | K.B.B. & ASSOCIATES, INC. | 425 LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | MERCH | 992216 | $ 1,035.00 | | | | | |
| KELLY13 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 607615 | $ 691.20 | $ 8,690.92 | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 607788 | $ 252.00 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 3220072 | $ 288.80 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 4224201 | $ 100.40 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 5238808 | $ 279.20 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 6217512 | $ 166.80 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 13239611 | $ 127.00 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 8331663 | $ 170.20 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 9240490 | $ 103.80 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 7241027 | $ 396.00 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 10230287 | $ 170.20 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 11214209 | $ 100.80 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 6026985108 | $ (1,383.91) | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 12288603 | $ 145.60 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 14181107 | $ 117.60 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 16227635 | $ 89.60 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 606607 | $ 714.00 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 606606 | $ 1,230.84 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 607281 | $ 1,235.00 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 607260 | $ 972.23 | | | | | |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 607218 | $ 610.40 | | | | | |
| KINGE01 | KINGERY PRINTING CO. | 3012 SOUTH BANKER, PO BOX 727 | EFFINGHAM IL 62401-0727 | EXP | 83390 | $ 28,213.58 | $ 53,852.56 | | | | |
| KINGE01 | KINGERY PRINTING CO. | 3012 SOUTH BANKER, PO BOX 727 | EFFINGHAM IL 62401-0727 | EXP | 90471 | $ 4,426.75 | | | | | |
| KINGE01 | KINGERY PRINTING CO. | 3012 SOUTH BANKER, PO BOX 727 | EFFINGHAM IL 62401-0727 | EXP | 83239 | $ 21,145.96 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 89173 | $ 912.00 | $ 62,407.70 | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 1006036 | $ (62.00) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887670 | $ 105.60 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887671 | $ 168.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887672 | $ 27.60 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887673 | $ 6.80 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887674 | $ 20.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887675 | $ 432.60 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887676 | $ 13.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887677 | $ 6.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887678 | $ 126.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886024 | $ 1,325.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 48060-25C | $ (231.30) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 48090-12C | $ (37.80) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 45991-59C | $ (96.83) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 45992-06C | $ (21.00) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 45993-06C | $ (7.58) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 687105 | $ 378.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 687107 | $ 378.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887109 | $ 294.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887110 | $ 378.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887111 | $ 1,590.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887364 | $ 549.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887366 | $ 459.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887367 | $ 434.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 687368 | $ 451.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 48788-51C | $ (175.76) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 48787-05C | $ (63.27) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 688450 | $ 25.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 688462 | $ 100.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887648 | $ 4,104.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887647 | $ 3,914.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887648 | $ 770.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887649 | $ 988.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887652 | $ 1,444.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 887653 | $ 731.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886026 | $ 2,052.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886027 | $ 2,038.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886028 | $ 458.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886029 | $ 820.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886030 | $ 1,470.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886031 | $ 988.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886032 | $ 494.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 886033 | $ 1,470.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 690123 | $ 2,796.50 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 690125 | $ 5,238.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 690126 | $ 4,602.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 690128 | $ 4,602.00 | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 49061-09C | $ (92.40) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 49065-27C | $ (92.40) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 49066-04C | $ (259.49) | | | | | |
| KINGW01 | KING WING INC. | 1027 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 690112 | $ 874.00 | | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 104916 | $ 387.45 | $ 5,494.72 | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 105083 | $ 270.18 | | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 106570 | $ 555.00 | | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 605472 | $ 1,792.50 | | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 606277 | $ 805.00 | | | | | |
| KWIK101 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 602272 | $ 1,567.50 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KWIK01 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 897271 | $ 37.70 | | | | | |
| LAGNI01 | LAGNIAPPE MARKETING,INC | 09A DANISITE 100 E.RIVER CENTER BLVD,STE500 | COVINGTON, KY 41011 | MERCH | 1137 | $ 1,493.40 $ | 2,727.91 | | | | |
| LAGNI01 | LAGNIAPPE MARKETING,INC | DBA DANISITE 100 E.RIVER CENTER BLVD,STE500 | COVINGTON, KY 41011 | MERCH | 1277 | $ 1,234.51 | | | | | |
| LAKEC01 | LAKE COUNTY PUBLIC WORKS DEPT. | 650 WINCHESTER ROAD | LIBERTYVILLE, IL 60048 | UTIL | 32609 | $ 70.20 $ | 70.20 | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694685 | $ 2,304.00 $ | 31,066.00 | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694686 | $ 2,304.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694687 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694688 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694689 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694690 | $ 3,024.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694691 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694692 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694693 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694694 | $ 2,016.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 694695 | $ 2,592.00 | | | | | |
| LEJON01 | LEJON | 1220 RAILROAD STREET | CORONA, CA 91720 | MERCH | 698058 | $ 2,376.00 | | | | | |
| LEVIB01 | LEVI, RAY & SHOUP, INC | 2401 WEST MONROE STREET | SPRINGFIELD, IL 62704 | EXP | 83397 | $ 1,574.97 $ | 1,574.97 | | | | |
| LILLI01 | LILLIANA / ITALY | MONTECHIARO USA LLC c/o 452 SEVENTH AVE - 23rd FLOOR | NEW YORK, NY 10018 | MERCH | 150 | $ 391.00 $ | 391.00 | | | | |
| LIPA01 | LIPA 9030 | PO BOX 9039 | HICKSVILLE, NY 11802-9688 | UTIL | 43109 | $ 287.09 $ | 3,023.36 | | | | |
| LIPA01 | LIPA 9030 | PO BOX 9039 | HICKSVILLE, NY 11802-9688 | UTIL | 4212000 | $ 1,593.32 | | | | | |
| LIPA01 | LIPA 9030 | PO BOX 9039 | HICKSVILLE, NY 11802-9688 | UTIL | 91009A | $ 976.00 | | | | | |
| LIPA01 | LIPA 9039 | PO BOX 9039 | HICKSVILLE, NY 11802-9688 | UTIL | 5102009 | $ 167.67 | | | | | |
| LIPA02 | LIPA 888 | PO BOX 888 | HICKSVILLE, NY 11802-0888 | UTIL | 41700 | $ 87.67 $ | 1,026.82 | | | | |
| LIPA02 | LIPA 888 | PO BOX 888 | HICKSVILLE, NY 11802-0888 | UTIL | 50200 | $ 880.36 | | | | | |
| LIPA02 | LIPA 888 | PO BOX 888 | HICKSVILLE, NY 11802-0888 | UTIL | 51400 | $ 58.79 | | | | | |
| LNONE01 | LND NECKWEAR INC. | 762 WYTHE AVE. | BROOKLYN, NY 11211 | MERCH | 343131-02C | $ (23.44) $ | 1,148.56 | | | | |
| LNONE01 | LND NECKWEAR INC. | 762 WYTHE AVE. | BROOKLYN, NY 11211 | MERCH | 691521 | $ 240.00 | | | | | |
| LNONE01 | LND NECKWEAR INC. | 762 WYTHE AVE. | BROOKLYN, NY 11211 | MERCH | 691523 | $ 468.00 | | | | | |
| LNONE01 | LND NECKWEAR INC. | 762 WYTHE AVE. | BROOKLYN, NY 11211 | MERCH | 691524 | $ 464.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 685522C | $ (26.74) $ | 171,774.18 | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 693309 | $ 15,675.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 193310 | $ 15,648.50 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 690760 | $ 1,375.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 690762 | $ 1,375.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 535784-01C | $ (55.00) | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 694460 | $ 375.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33328 | MERCH | 694461 | $ 375.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 535792-02C | $ (526.08) | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 691221 | $ 13,176.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 691223 | $ 13,128.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 537781-25C | $ (68.00) | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33328 | MERCH | 695235 | $ 13,050.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695236 | $ 13,050.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695237 | $ 396.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695238 | $ 11,044.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695239 | $ 10,648.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695233 | $ 13,750.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695234 | $ 11,180.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695344 | $ 4,132.50 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 695345 | $ 4,080.00 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 694867 | $ 15,162.50 | | | | | |
| LORDD01 | LORD DANIEL SPORTSWEAR | 801 SHOTGUN ROAD | SUNRISE, FL 33326 | MERCH | 694868 | $ 14,680.00 | | | | | |
| LOUB01 | Loub B.N., Johnson, Jr. | 180 West 123rd St. Parlor Level | New York, NY 10027 | EXP | 1 | $ 990.00 $ | 990.00 | | | | |
| LOWIT01 | LOWITT ALARMS & SECURITY | 26 BETHPAGE ROAD | HICKSVILLE, NY 11801 | EXP | 208209A | $ 342.17 $ | 378.69 | | | | |
| LOWIT01 | LOWITT ALARMS & SECURITY | 26 BETHPAGE ROAD | HICKSVILLE, NY 11801 | EXP | 208209A | $ 34.73 | | | | | |
| LOWRY01 | LOWRYCOMPUTER PRODUCTS INC | 7605 RELIABLE PARKWAY | CHICAGO, IL 60685 | EXP | 698026 | $ 890.00 $ | 1,405.00 | | | | |
| LOWRY01 | LOWRYCOMPUTER PRODUCTS INC | 7605 RELIABLE PARKWAY | CHICAGO, IL 60685 | EXP | 696136 | $ 515.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. #A | NEW ALBANY, OH 43054 | MERCH | 690122 | $ 7,200.00 $ | 146,950.00 | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690123 | $ 7,200.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690117 | $ 7,200.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690118 | $ 7,200.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690126 | $ 7,200.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690119 | $ 300.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690121 | $ 225.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 690124 | $ 300.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | EM-2 | $ 300.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | EM-1 | $ 300.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5810 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 29217-10C | $ (2,250.00) | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 691215 | $ 22,500.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 691217 | $ 22,500.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 691218 | $ 22,500.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 691219 | $ 23,276.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | 691220 | $ 22,500.00 | | | | | |
| MAGNA01 | MAGNANNI, INC. | 5819 ZARLEY ST., STE. # A | NEW ALBANY, OH 43054 | MERCH | POX33092-31C | $ (500.00) | | | | | |
| MANEX01 | MANEX USA | 126 W 25TH ST | NEW YORK, NY 10001 | EXP | 56018 | $ 1,283.00 $ | 4,861.82 | | | | |
| MANEX01 | MANEX USA | 126 W 25TH ST | NEW YORK, NY 10001 | EXP | 004596 | $ 4,103.82 | | | | | |
| MANEX01 | MANEX USA | 126 W 25TH ST | NEW YORK, NY 10001 | EXP | 55090-84C | $ (660.00) | | | | | |
| MANEX01 | MANEX USA | 126 W 25TH ST | NEW YORK, NY 10001 | EXP | 56699 | $ 35.00 | | | | | |
| MANPO02 | MANPOWER | 21271 NETWORK PLACE | CHICAGO, IL 60673-1212 | EXP | 667925 | $ 1,244.22 $ | 1,650.38 | | | | |
| MANPO02 | MANPOWER | 21271 NETWORK PLACE | CHICAGO, IL 60673-1212 | EXP | 18535819 | $ 406.14 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 5TH AVE. STE. #1501 | NEW YORK, NY 10151 | EXP | FO932418 | $ (49.01) $ | 97,456.57 | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 5TH AVE. STE. #1501 | NEW YORK, NY 10151 | EXP | 6091 | $ 3,456.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 6TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 14778-86C | $ 180.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 6TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 687834 | $ 720.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 6TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 687835 | $ 576.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 6TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 687836 | $ 768.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 6TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 687857 | $ 696.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 5TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 687858 | $ 360.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 5TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 17863 | $ 30,888.00 | | | | | |
| MANTE01 | MANTERO NECKWEAR | 745 5TH AVE. STE. # 1501 | NEW YORK, NY 10151 | EXP | 18568 | $ 654.48 | | | | | |
| MARIA01 | MARIANNA KADLECOVA | MARIANMARK PHOTOGRAPHY 1085 WILLOUGHBY AV. # 204 | BROOKLYN, NY 11221 | EXP | 22709 | $ 1,950.00 $ | 3,200.00 | | | | |
| MARIA01 | MARIANNA KADLECOVA | MARIANMARK PHOTOGRAPHY 1085 WILLOUGHBY AV. # 204 | BROOKLYN, NY 11221 | EXP | 30209 | $ 1,250.00 | | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 694711 | $ 3,290.00 $ | 13,487.00 | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 694712 | $ 2,772.00 | | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 694709 | $ 1,155.00 | | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 694710 | $ 1,305.00 | | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 696330 | $ 2,310.00 | | | | | |
| MARKN01 | MARK NASON | P.O. BOX 37089 | CHARLOTTE, NC 28237-7089 | MERCH | 696334 | $ 2,730.00 | | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 996543 | $ 26.78 $ | 405.68 | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 2890008424 | $ 66.04 | | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 2890070854 | $ 82.38 | | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 2890072558 | $ 85.31 | | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 985414 | $ 158.25 | | | | | |
| MARQU01 | MARQUIS BEVERAGE SERVICE | PO BOX 25170, 1234 W CERRO GORDO | DECATUR, IL 62525-5170 | EXP | 997447 | $ 32.83 | | | | | |
| MCCLA01 | MCGLADREY & PULLEN, LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | CREDIT | $ (16,650.00) $ | 10,393.00 | | | | |
| MCCLA01 | MCGLADREY & PULLEN, LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 685450 | $ 24,598.00 | | | | | |
| MCCLA01 | MCGLADREY & PULLEN, LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 687821 | $ 1,977.00 | | | | | |
| MCDCD01 | MCMG FIRE CODE ENFORCEMENT | P.O. BOX 0465 | GAITHERSBURG, MD 20898-0465 | EXP | 2060212274 | $ 110.00 $ | 110.00 | | | | |
| MDMCD01 | M.D. McDonald Co., Inc. | 10640 Borden Dr. # A | Dallas, TX 75238 | EXP | 5090001 | $ 1,539.22 $ | 11,164.12 | | | | |
| MDMCD01 | M.D. McDonald Co., Inc. | 10640 Borden Dr. # A | Dallas, TX 75238 | EXP | 5010001 | $ 9,660.90 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 293167 | $ 96.00 $ | 11,331.47 | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 293168 | $ 70.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294018 | $ 95.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294112 | $ 71.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294113 | $ 105.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294189 | $ 71.25 | | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294184 | $ 120.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294188 | $ 67.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294188 | $ 57.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294334 | $ 58.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294335 | $ 115.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294338 | $ 83.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294523 | $ 75.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294581 | $ 80.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294562 | $ 80.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294564 | $ 82.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294570 | $ 116.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294654 | $ 76.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294655 | $ 51.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294656 | $ 128.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294657 | $ 88.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 293278 | $ 128.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294992 | $ 148.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294973 | $ 82.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 294978 | $ 138.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295099 | $ 322.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295197 | $ 81.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295264 | $ 271.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295262 | $ 70.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295302 | $ 357.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295391 | $ 148.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295387 | $ 417.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295460 | $ 55.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295467 | $ 231.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295530 | $ 69.84 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295544 | $ 68.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295543 | $ 82.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295542 | $ 77.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295541 | $ 69.80 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295540 | $ 78.17 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295748 | $ 80.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295103 | $ 88.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295195 | $ 88.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295198 | $ 82.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295197 | $ 146.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295198 | $ 81.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 292284 | $ 146.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295200 | $ 92.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295301 | $ 116.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295304 | $ 106.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295627 | $ 85.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295680 | $ 107.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295354 | $ 61.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295356 | $ 71.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295364 | $ 61.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295453 | $ 145.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295453 | $ 57.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295454 | $ 75.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295455 | $ 64.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 296626 | $ 55.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 296627 | $ 125.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 296628 | $ 85.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 296629 | $ 70.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 296630 | $ 73.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295750 | $ 84.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295751 | $ 55.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295752 | $ 90.90 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295754 | $ 78.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295755 | $ 126.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295774 | $ 75.51 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295776 | $ 59.77 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295530 | $ 122.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295337 | $ 67.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295938 | $ 56.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295940 | $ 91.60 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295726 | $ 51.80 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295725 | $ 136.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295720 | $ 61.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295730 | $ 80.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295701 | $ 71.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297032 | $ 71.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297033 | $ 61.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297034 | $ 61.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297035 | $ 397.20 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297036 | $ 68.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297037 | $ 72.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297038 | $ 65.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297040 | $ 77.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297050 | $ 66.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297051 | $ 66.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297138 | $ 60.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297134 | $ 131.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297125 | $ 135.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297127 | $ 82.34 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297128 | $ 155.34 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297125 | $ 82.34 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297124 | $ 73.25 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297123 | $ 148.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297122 | $ 219.50 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297327 | $ 432.00 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 264637 | $ 360.51 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 295598 | $ 189.75 | | | | | |
| MEASU01 | MEASURE UP | P.O. BOX 1409 | Brentwood, TN 37024 1409 | MERCH | 297055 | $ 114.50 | | | | | |
| MEDDOC01 | MEDDOC SUPPLY COMPANY | PO BOX 21773 | CHICAGO, IL 60673-1217 | EXP | 666448 | $ 619.00 | 619.00 | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1518020 | $ 707.30 | 4,651.61 | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1519026 | $ 426.35 | | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1552354 | $ 1,426.21 | | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1552382 | $ 859.10 | | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1588857 | $ 426.35 | | | | | |
| MEGAP01 | MEGAPATH INC | DEPT 0324, PO BOX 120324 | DALLAS, TX 75312-0324 | EXP | 1586959 | $ 707.30 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 593289 | $ 915.20 | 827,893.52 | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1899736 | $ (99.50) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1900978 | $ (210.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1902001 | $ (22.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1903322 | $ (62.03) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1905262 | $ (40.76) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 1905066 | $ (61.27) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS / 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 605920 | $ 25.00 | | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696621 | $ 15,550.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696622 | $ 15,175.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696623 | $ 11,290.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696624 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696625 | $ 60.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696626 | $ 3,750.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 696627 | $ 3,750.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692006 | $ 1,374.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692007 | $ 1,075.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 10080010-28C | $ (25.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 10080010-65C | $ (1,603.50) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 10080011-78C | $ (1,516.53) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 10080012-78C | $ (1,857.13) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686965 | $ 1,875.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686966 | $ 22,450.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686967 | $ 50.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686968 | $ 7,562.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686969 | $ 7,562.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686970 | $ 7,562.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686971 | $ 10,896.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686972 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686973 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686974 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686975 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686977 | $ 1,875.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686979 | $ 1,875.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686980 | $ 1,875.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686981 | $ 1,850.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686982 | $ 34,128.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686983 | $ 34,228.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686984 | $ 17,400.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686988 | $ 150.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 686993 | $ 3,100.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692000 | $ 705.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692001 | $ 688.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 657842 | $ 35,073.75 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 657843 | $ 34,228.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 80013-19C | $ (701.48) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 80014-20C | $ (594.56) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 80016-12C | $ (2,756.82) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689611 | $ 21,422.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689613 | $ 20,600.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689614 | $ 5,472.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689615 | $ 149.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689616 | $ 14,278.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689617 | $ 20,845.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 688068 | $ 16,870.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 688069 | $ 14,825.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 688070 | $ 13,731.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 688071 | $ 5,223.75 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 688072 | $ 5,422.75 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692013 | $ 2,796.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692009 | $ 246.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692003 | $ 1,228.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689504 | $ 10,132.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689506 | $ 7,450.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689507 | $ 10,679.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689508 | $ 74.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689509 | $ 55,428.00 | | | | | |

BACHRACH ACQUISITION, LLC
Case #00-12618-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 80017-05C | $ (1,829.72) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 80018-94C | $ (2,321.53) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690104 | $ 61,258.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690105 | $ 53,640.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690106 | $ 10,132.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690107 | $ 10,132.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690108 | $ 7,599.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 690109 | $ 7,375.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693292 | $ 149.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693264 | $ 437.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693266 | $ 437.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693268 | $ 414.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693270 | $ 2,380.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693272 | $ 654.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693273 | $ 794.75 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693278 | $ 1,180.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693276 | $ 1,078.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693264 | $ 2,116.70 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693287 | $ 1,037.30 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693288 | $ 1,683.20 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693277 | $ 22.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693282 | $ 293.15 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693283 | $ 112.75 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693285 | $ 2,097.15 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693286 | $ 3,382.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693279 | $ 3,300.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693280 | $ 3,278.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693281 | $ 8,427.60 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693274 | $ 3,880.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693275 | $ 3,506.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693290 | $ 1,619.30 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693291 | $ 2,358.40 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693271 | $ 4,520.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693269 | $ 1,817.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693267 | $ 1,693.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 693265 | $ 1,633.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689493 | $ 51,026.50 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689495 | $ 13,460.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689496 | $ 2,000.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689497 | $ 6,650.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689498 | $ 8,325.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689499 | $ 7,200.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689500 | $ 3,700.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689501 | $ 13,300.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689502 | $ 2,000.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 689503 | $ 7,825.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 692004 | $ 697.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 595227 | $ 20,000.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | PO#27663-76C | $ (800.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695226 | $ 44.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695220 | $ 902.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695230 | $ 1,183.25 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695223 | $ 828.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695224 | $ 46.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695225 | $ 1,584.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 695228 | $ 4,975.00 | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697601C | $ (1,263.16) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA: STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697602C | $ (132.00) | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697105C | $ (260.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697106C | $ (60.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697107C | $ (264.95) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697109C | $ (211.20) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697113C | $ (748.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697116C | $ (350.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697120C | $ (4,347.00) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697121C | $ (4,028.25) | | | | | |
| MHINT01 | M & H INTERNATIONAL | VIA : STERLING FACTORS 500 7TH AVE | NEW YORK, NY 10018 | MERCH | 697123C | $ (17,604.30) | | | | | |
| MIDWE04 | Midwest Custom Case, Inc. | D/B/A Midwest Store Fixtures 425 Coverings Drive Unit A | University Park, IL 60466 | EXP | 037666PRE | $ 1,136.25 | $ 1,136.25 | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 831823 | $ 2,243.00 | $ 46,743.47 | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 831824 | $ 303.76 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 897781 | $ 1,060.63 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 897782 | $ 1,607.84 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 897783 | $ 1,068.76 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 833338 | $ 4,486.42 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 833337 | $ (10.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834273 | $ 3,767.51 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834274 | $ 3,015.05 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834277 | $ (10.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834470 | $ (6.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834472 | $ 607.52 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834471 | $ 2,701.53 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834472 | $ 590.95 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 834963 | $ 511.06 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 634964 | $ 768.80 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 635082 | $ 1,201.72 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 635081 | $ 378.95 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 835707 | $ 2,763.31 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 635708 | $ 1,005.00 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 636237 | $ 936.27 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 627861-25C | $ (16.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 627861-26C | $ (16.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 628851-03C | $ (6.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 606519 | $ 4,138.03 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 605520 | $ 1,847.28 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 630116-16C | $ (16.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 605521 | $ 1,877.97 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 605522 | $ 607.52 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 605524 | $ 1,789.42 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 630683-25C | $ (16.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 605523 | $ 1,230.16 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 631346-25C | $ (8.00) | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 607218 | $ 2,816.41 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 607219 | $ 1,068.76 | | | | | |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 607221 | $ 1,124.31 | | | | | |
| MILLE03 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 697220 | $ 991.12 | | | | | |
| MILLE05 | Millenium Steel & Rack Rental | 33 35th St., Dock # 5 | Brooklyn, NY 11232 | EXP | 17021 | $ 1,585.05 | $ 1,585.05 | | | | |
| MONTE01 | MONTECHIARO USA LLC | C/O 462 SEVENTH AV., 23RD FL | NEW YORK, NY 10018 | MERCH | 696951 | $ 67,142.70 | $ 67,142.70 | | | | |
| MORTG03 | Montgomery County Fire Code Office | 256 Rockville Pike, 2nd Floor | Rockville, MD 20850 | EXP | 21100 | $ 55.00 | $ 55.00 | | | | |
| MRTCA01 | MR T CARTING CORP | 73 19 EDSALL AVE | GLENDALE, NY 11385-8220 | UTIL | 1108956 | $ 77.37 | $ 92.24 | | | | |
| MRTCA01 | MR T CARTING CORP | 73 19 EDSALL AVE | GLENDALE, NY 11385-8220 | UTIL | 1115034 | $ 14.87 | | | | | |
| NASHV01 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | NASHVILLE, TN 37246-0001 | UTIL | 4209 | $ 1,721.23 | $ 3,635.59 | | | | |
| NASHV01 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | NASHVILLE, TN 37246-0001 | UTIL | 4309 | $ 810.78 | | | | | |
| NASHV01 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | NASHVILLE, TN 37246-0001 | UTIL | 60909 | $ 1,094.57 | | | | | |
| NATIO02 | NATIONAL GRID 9037 | PO BOX 0037 | HICKSVILLE, NY 11802-0037 | UTIL | 42100 | $ 1,092.38 | $ 1,281.57 | | | | |
| NATIO02 | NATIONAL GRID 9037 | PO BOX 0037 | HICKSVILLE, NY 11802-0037 | UTIL | 5202909 | $ 249.19 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 697829 | $ 160.00 | $ 48,095.37 | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 697830 | $ 566.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 697831 | $ 214.38 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23027 | $ 5,085.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23055 | $ 4,125.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23054 | $ 1,000.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23028 | $ 1,622.55 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23151 | $ 1,490.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 23150 | $ 261.34 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 888932 | $ 8,755.35 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 888935 | $ 5,085.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 890620 | $ 4,465.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 890622 | $ 2,284.96 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 895442 | $ 1,151.27 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 895443 | $ 1,535.14 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 895444 | $ 596.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 895445 | $ 2,826.60 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 895446 | $ 2,828.60 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 608569 | $ 1,274.88 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 608570 | $ 338.00 | | | | | |
| NEARI01 | NEARING STAATS PRELOGAR JONES | A/A CHARTERED 3515 W 75TH ST STE 201 | PRAIRIE VILLAGE, KS 66208 | EXP | 697231 | $ 2,520.00 | | | | | |
| NEWSD01 | NEWSDAY | P.O. BOX 9002 | BOSTON, MA 02241-9002 | EXP | 923906 | $ 848.80 | $ 848.80 | | | | |
| NEWYD01 | NEW YORK POST | PO BOX 7247-7702 | PHILADELPHIA, PA 19170-7702 | EXP | 968720 | $ 2,000.00 | $ 7,900.00 | | | | |
| NEWYD01 | NEW YORK POST | PO BOX 7247-7702 | PHILADELPHIA, PA 19170-7702 | EXP | 997440 | $ 2,500.00 | | | | | |
| NEWYD01 | NEW YORK POST | PO BOX 7247-7702 | PHILADELPHIA, PA 19170-7702 | EXP | 997441 | $ 2,500.00 | | | | | |
| NEXUM01 | NEXUM INC. | 190 SOUTH LASALLE STREET, STE 1450 | CHICAGO, IL 60603 | EXP | 26762 | $ 1,078.70 | $ 1,078.70 | | | | |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 32600 | $ 316.50 | $ 590.08 | | | | |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 42600 | $ 248.54 | | | | | |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 60800 | $ 25.04 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | SD12894 | $ 13,530.00 | $ 22,170.84 | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12518-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | SD12886 | $ 13,536.00 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | SC4229 | $ (260.00) | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | SD13120 | $ 13,536.00 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | 13146 | $ 13,536.00 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | 41809 | $ 2,089.20 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | 13243 | $ 13,536.00 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | HD5217 | $ 934.16 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | HD5218 | $ 573.48 | | | | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC CANADA H9R1B1 | EXP | ID80983 | $ 260.00 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 097779 | $ 928.94 | $ 12,683.09 | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 097784 | $ 821.89 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 64467703 | $ 537.08 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 04498204 | $ 1,000.91 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 64507047 | $ 1,052.45 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 64517170 | $ 1,067.72 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 64526276 | $ 782.21 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 64536407 | $ 813.03 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 696292 | $ 2,047.94 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 696505 | $ 2,023.53 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 696504 | $ 1,000.92 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 697217 | $ 850.67 | | | | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 697279 | $ 347.20 | | | | | |
| OLYMP | OLYMPIC 8 MALL SERVICES | P.O. BOX 19930 | FOUNTAIN HILLS, AZ 85269-9930 | EXP | D1903632N | $ 74.27 | $ 88.54 | | | | |
| OLYMP | OLYMPIC 8 MALL SERVICES | P.O. BOX 19930 | FOUNTAIN HILLS, AZ 85269-9930 | EXP | D1905503N | $ 14.27 | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 1906200 | $ (120.00) | $ 9,841.40 | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 1906170 | $ 65,250.00) | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 1908107 | $ (168.00) | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 1908162 | $ (2,226.00) | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 694703 | $ 6,930.00 | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 694704 | $ 2,992.00 | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 694705 | $ 4,032.00 | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | 694705 | $ 3,696.00 | | | | | |
| ORIEN01 | ORIENT EXPRESS MEN'S WEAR II | P.O. BOX 750583 | FOREST HILLS, NY 11375-0983 | MERCH | PO892210-47C | $ (28.60) | | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | 09CO115807260 | $ 53.10 | $ 253.83 | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | I21054233 | $ 22.71 | | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | 09CO115778797 | $ 54.96 | | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | 90118607240 | $ 52.70 | | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | 90115778797 | $ 49.54 | | | | | |
| OZARK01 | OZARKA | A DIVISION OF NESTLE WATERS P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | UTIL | 09E0121054233A | $ 20.82 | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 897748C | $ (449.30) | $ 42,340.78 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 696599 | $ 180.00 | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908278 | $ (484.50) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908288 | $ (1,780.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908294 | $ (1,445.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908332 | $ (5,107.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908349 | $ (3,051.90) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908316 | $ (1,887.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908350 | $ (3,990.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908367 | $ (830.50) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908389 | $ (4,339.10) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908502 | $ (3,084.25) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908219 | $ (1,319.40) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908243 | $ (4,485.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908251 | $ (3,174.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908537 | $ (136.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908545 | $ (7,248.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908553 | $ (3,315.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908598 | $ (4,165.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908616 | $ (1,984.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908510 | $ (136.00) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908405 | $ (276.25) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908413 | $ (108.25) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908458 | $ (144.50) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908472 | $ (1,881.75) | | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908499 | $ (2,885.25) | | | | | |

SOFA - FORM 6 - BACHRACH DRAFT 062509

40 of 51

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 1908290 | $ (501.50) | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 888447 | $ 369.75 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 888080 | $ 4,894.83 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890538 | $ 188.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92847 | MERCH | 889457 | $ 5,537.70 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 889458 | $ 9,974.93 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890760 | $ 35.98 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890127 | $ 4,182.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890128 | $ 6,100.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890751 | $ 4,393.12 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890752 | $ 4,314.45 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890753 | $ 5,164.45 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890754 | $ 4,654.45 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890755 | $ 5,786.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890756 | $ 4,318.84 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890757 | $ 53.12 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 890758 | $ 349.50 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 891107 | $ 4,244.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 891109 | $ 5,021.40 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 891110 | $ 4,143.75 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 897093C | $ (320.46) | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 893781 | $ 180.68 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 893782 | $ 746.55 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894040 | $ 5,605.72 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894041 | $ 5,675.72 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894042 | $ 5,643.72 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894070 | $ 4,560.00 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894071 | $ 2,503.25 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894036 | $ 738.50 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 894862C | $ (144.50) | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | PO#288130-44C | $ (9.10) | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 897477 | $ 5.79 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 897060 | $ 108.25 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896631 | $ 433.12 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896632 | $ 1,548.83 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896651 | $ 376.17 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896652 | $ 112.67 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896653 | $ 391.58 | | | | |
| PACIF01 | PACIFIC SHOE CORPORATION | BEVERLY HILLS SHOE, INC 5951 SKYLAB ROAD | HUNTINGTON BEACH, CA 92647 | MERCH | 896542C | $ (8.96) | | | | |
| PAETE01 | PAETEC | MCLEOD PO BOX 3243 | MILWAUKEE, WI 53201-3243 | UTIL | 7865077 | $ 6,039.67 $ | 9,458.87 | | | |
| PAETE01 | PAETEC | MCLEOD PO BOX 3243 | MILWAUKEE, WI 53201-3243 | UTIL | 8144129 | $ 1,536.72 | | | | |
| PAETE01 | PAETEC | MCLEOD PO BOX 3243 | MILWAUKEE, WI 53201-3243 | UTIL | 8396968A | $ 992.28 | | | | |
| PALLA01 | PALLAV RAMAMURTHY | 220 E. 24TH ST. APT. # 8 A | NEW YORK, NY 10010 | EXP | 103 | $ 700.00 $ | 700.00 | | | |
| PARTN01 | PARTNERS IN ARCHITECTURE PLC | 90 MACOMB PL | MOUNT CLEMENS, MI 48043 | EXP | 585552 | $ 2,079.72 $ | 2,079.72 | | | |
| PATT001 | Patton Boggs LLP | 2550 M Street, NW | Washington, DC 20037-1350 | EXP | 22609 | $ 3,156.25 $ | 3,156.25 | | | |
| PEPC001 | Pepco | P.O.Box 4863 | Trenton, NJ 08650 4863 | UTIL | 33100 | $ 328.27 $ | 650.97 | | | |
| PEPC001 | Pepco | P.O.Box 4863 | Trenton, NJ 08650 4863 | UTIL | 42709 | $ 322.00 | | | | |
| PERSP01 | PERSPECTIVES LTD | 20 NORTH CLARK, STE 2650 | CHICAGO, IL 60602 | EXP | 697462 | $ 5,103.00 $ | 9,477.00 | | | |
| PERSP01 | PERSPECTIVES LTD | 20 NORTH CLARK, STE 2650 | CHICAGO, IL 60602 | EXP | 65191 | $ 4,374.00 | | | | |
| PETER02 | PETER ESPINAL | 12 Freehurst Ave., Apt. 3 G | New York, NY 10033 | EXP | 21309 | $ 1,405.23 $ | 1,405.23 | | | |
| PHOTO01 | Photocenter Imaging | 3901 Burton St. | Burbank, CA 91504 | EXP | 159444 | $ 3,400.83 $ | 3,400.83 | | | |
| PITNE03 | PITNEY BOWES INC | PO BOX 856390 | LOUISVILLE, KY 40285-6390 | EXP | 453270 | $ 356.50 $ | 726.50 | | | |
| PITNE03 | PITNEY BOWES INC | PO BOX 856390 | LOUISVILLE, KY 40285-6390 | EXP | 613700 | $ 368.00 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 4036 | $ 53,454.60 $ | 135,649.36 | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 4112 | $ 200.54 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 3999 | $ 16,438.22 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 3960 | $ 5,493.70 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 694445 | $ 200.00 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 2582A | $ 37,490.94 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 2582 | $ 17,767.45 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 3972 | $ 2,397.41 | | | | |
| PLACI01 | PLACID MANUFACTURING | 1044 COUNTY RD F | MINOCQUA, WI 54548 | EXP | 695429 | $ 2,397.41 | | | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 4958 | $ 7.71 $ | 460.28 | | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 4942 | $ 123.74 | | | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 4941 | $ 318.83 | | | | |
| PRIMU01 | PRIMUS | PO BOX 3246 | MILWAUKEE, WI 53201-3246 | UTIL | 12521042 | $ 42.46 $ | 141.81 | | | |
| PRIMU01 | PRIMUS | PO BOX 3246 | MILWAUKEE, WI 53201-3246 | UTIL | 13211136 | $ 49.00 | | | | |
| PRIMU01 | PRIMUS | PO BOX 3246 | MILWAUKEE, WI 53201-3246 | UTIL | 13346764A | $ 21.60 | | | | |
| PRIMU01 | PRIMUS | PO BOX 3246 | MILWAUKEE, WI 53201-3246 | UTIL | 13361220A | $ 37.75 | | | | |
| PRINC01 | Princes JT Group | 39 W.14th St. Ste. # 207 | New York, NY 10011 | MERCH | 149 | $ 4,110.00 $ | 13,356.00 | | | |
| PRINC01 | Princes JT Group | 39 W.14th St. Ste. # 207 | New York, NY 10011 | MERCH | 148A | $ 4,344.00 | | | | |
| PRINC01 | Princes JT Group | 39 W.14th St. Ste. # 207 | New York, NY 10011 | MERCH | 730 | $ 2,376.00 | | | | |
| PRINC01 | Princes JT Group | 39 W.14th St. Ste. # 207 | New York, NY 10011 | MERCH | 736A | $ 2,520.00 | | | | |
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 10014837 | $ 1,572.79 $ | 6,291.16 | | | |
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 10015695 | $ 1,572.79 | | | | |

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 10016531 | $ 1,572.70 | | | | |
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 608765 | $ 1,572.70 | | | | |
| PRIVA01 | PRIVATE LABEL FOOTWEAR | 7187 Moraga St. | Lake Geneva, WI 53147 | MERCH | 24744 | $ 1,058.00 | $ 1,058.00 | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 697739C | $ (4.50) | $ 17,267.57 | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 698191C | $ (9.00) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1890973 | $ (9.00) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1899724 | $ (13.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1000331 | $ (4.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1901214 | $ (13.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1901664 | $ (4.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1904930 | $ (4.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 1908269 | $ (13.50) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 697739C | $ (9.00) | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690156 | $ 90.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690158 | $ 900.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690159 | $ 1,053.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690160 | $ 1,345.50 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690161 | $ 1,444.50 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690162 | $ 9.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690163 | $ 4,081.50 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690164 | $ 2,857.50 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690165 | $ 18.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690166 | $ 3,645.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690167 | $ 9.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 690168 | $ 1,440.00 | | | | |
| PROFI01 | PROFILE | 135 W. 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 28729-51C | $ (354.33) | | | | |
| PROFI01 | PROFILE | 135 W, 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 28729-52C | $ (31.50) | | | | |
| PROFI01 | PROFILE | 135 W, 36TH ST, 5TH FLOOR | NEW YORK, NY 10018 | MERCH | 680287C | $ (4.50) | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 891053 | $ 2,424.14 | $ 191,733.54 | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 891054 | $ 111,905.76 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 140128 9 | $ 59,865.83 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 801837 | $ 7,024.10 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 604601 | $ 1,120.00 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 604602 | $ 6,130.00 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 604615 | $ 17.23 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 604611 | $ 400.00 | | | | |
| QUAD001 | QUADGRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | EXP | 605424 | $ 2,838.60 | | | | |
| QUIL01 | QUILL CORPORATION | P.O. BOX 37600 | PHILADELPHIA, PA 19101 0900 | EXP | 14397191 | $ 83.13 | $ 83.13 | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688284C | $ (407.00) | $ 365,180.71 | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 689381C | $ (145.70) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692891 | $ 87.10 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692893 | $ 9,199.95 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692894 | $ 174.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692895 | $ 6,450.35 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692896 | $ 217.75 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 692898 | $ 3,410.55 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 200201B-62C | $ (800.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | PO#32733 | $ (42.03) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | PO#37101-18C | $ (119.65) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688713C | $ (177.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 200B000-51C | $ (739.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684350 | $ 5,100.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684352 | $ 4,400.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684353 | $ 5,050.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684354 | $ 4,800.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684355 | $ 4,550.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684356 | $ 480.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684357 | $ 4,000.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684358 | $ 5,500.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684359 | $ 1,950.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684360 | $ 450.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 684361 | $ 1,000.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688279C | $ (235.50) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688279C | $ (352.50) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688280C | $ (76.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688714C | $ (135.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688715C | $ (91.40) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688382C | $ (45.70) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688381C | $ (216.50) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 23-77C | $ (160.50) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 23-95C | $ (113.30) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 23-96C | $ (4,764.04) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687885 | $ 6,400.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687886 | $ 5,346.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687887 | $ 6,372.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687888 | $ 6,534.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687889 | $ 25,470.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687890 | $ 21,772.90 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687891 | $ 19,474.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687892 | $ 8,098.40 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687893 | $ 31,764.40 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687894 | $ 23,380.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687895 | $ 27,619.30 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687896 | $ 5,680.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687897 | $ 4,668.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687878 | $ 7,678.80 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687879 | $ 7,678.80 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687880 | $ 6,930.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687881 | $ 5,691.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687882 | $ 6,570.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687883 | $ 4,810.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691853 | $ 987.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691854 | $ 26.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691855 | $ 26.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 687584 | $ 102.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686986 | $ 10,920.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686700 | $ 2,787.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686702 | $ 43.55 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686703 | $ 2,613.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686704 | $ 43.55 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686705 | $ 3,832.40 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686707 | $ 21.45 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686708 | $ 2,338.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686710 | $ 1,670.20 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686713 | $ 18.70 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686714 | $ 64.35 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686715 | $ 2,730.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686717 | $ 65.60 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 686718 | $ 1,823.25 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 27-97C | $ (310.00) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 20-91C | $ (362.85) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 32-08C | $ (83.68) | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 693430 | $ 38.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691087 | $ 4,075.00 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691088 | $ 4,218.90 | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691089 | $ 3,014.50 | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTESTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691090 | 16,497.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691091 | 1,600.80 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691092 | 1,030.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691093 | 351.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691094 | 1,315.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691095 | 507.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691096 | 91.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691097 | 234.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691098 | 624.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691099 | 1,027.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691100 | 1,144.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691101 | 1,405.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691102 | 902.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691103 | 1,235.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691104 | 1,257.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691105 | 806.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 691106 | 1,170.00 | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 69485&C | (102.30) | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688282C | (357.00) | | | | | |
| RACEM02 | RACE MONSIEUR, INC. | 85-36 212 STREET | QUEENS VILLAGE, NY 11427 | MERCH | 688283C | (199.50) | 1,339.00 | | | | |
| RADIS01 | RADISSON HOTEL CENTRAL/DALLAS | 6060 NORTH CENTRAL EXPRESSWAY | DALLAS, TX 75206 | EXP | 085429 | 1,339.00 | 1,339.00 | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675590C | (2,467.64) | 72,454.21 | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675591C | (1,888.50) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | PO#25100-79C | (1,401.37) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | PO#22936-65C | (400.00) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | PO#22936-14C | (111.72) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675558C | (490.62) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675570C | (21.34) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675571C | (21.34) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 2014-15C | (854.94) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 2014-16C | (868.73) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 2014-17C | (896.73) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 2014-18C | (640.56) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 2014-25C | (361.04) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 678025 | 6,270.68 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 678070 | 5,676.44 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 678071 | 5,164.26 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 678072 | 5,581.08 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 688429 | 5,268.78 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 688430 | 3,176.32 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 675572C | (130.55) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90065 | MERCH | 682193 | 9,706.08 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 682137 | 6,343.94 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 682138 | 6,621.38 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 682139 | 7,511.68 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 682140 | 9,818.40 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 682141 | 7,726.08 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-01C | (1,547.61) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-14C | (1,031.40) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-15C | (1,493.60) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-16C | (1,450.38) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-19C | (1,203.68) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 3060-22C | (1,299.58) | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 688910 | 2,149.26 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 688912 | 7,322.05 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 G. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675370 | 660.00 | | | | | |
| RAWED01 | RAW EDGE, INC. | 3000 S. SANTA FE AVE. | VERNON, CA 90058 | MERCH | 675377 | 4,034.38 | | | | | |
| REDBA01 | RED BANK PENSION SERVICES INC | 2 HARTFORD DRIVE, STE 101 | RED BANK, NJ 07701 | EXP | 097824 | 250.00 | 5,377.50 | | | | |
| REDBA01 | RED BANK PENSION SERVICES INC | 2 HARTFORD DRIVE, STE 101 | RED BANK, NJ 07701 | EXP | 24238 | 5,127.50 | | | | | |
| REDBL01 | RED & BLUE INTL, INC. | 1013 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 51644 | 7,800.00 | 9,750.00 | | | | |
| REDBL01 | RED & BLUE INTL, INC. | 1013 GRAND STREET | BROOKLYN, NY 11211 | MERCH | 51645 | 1,950.00 | | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 097770 | 875.30 | 13,533.96 | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 38362 | 2,218.79 | | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 38363 | 908.31 | | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 37240 | 1,318.58 | | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 096409 | 7,521.72 | | | | | |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 096199 | 605.10 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE, STE. # 503 | NEW YORK, NY 10019 | MERCH | 093432 | 1,788.00 | 61,434.75 | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093433 | 10,058.00 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093434 | 1,367.00 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093435 | 4,441.50 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093436 | 1,186.50 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093437 | 1,165.50 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093440 | 787.50 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093441 | 412.50 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093443 | 468.75 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093444 | 29,930.00 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093445 | 2,525.00 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093446 | 2,620.00 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093447 | 2,059.75 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093448 | 2,220.25 | | | | | |
| RELIM03 | RELIANCE GARMENTS | DIV.OF HMS INT'L FABRICS CORP 730 5TH AVE. STE. # 503 | NEW YORK, NY 10019 | MERCH | 093431 | 1,010.00 | | | | | |
| RETA01 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON, FL 33508-6003 | EXP | 095436 | 1,146.00 | 2,690.71 | | | | |
| RETA01 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON, FL 33508-6003 | EXP | 095052 | 303.77 | | | | | |
| RETA01 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON, FL 33508-6003 | EXP | 095693 | 235.92 | | | | | |
| RETA01 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON, FL 33508-6003 | EXP | 096694 | 405.00 | | | | | |
| RETA01 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON, FL 33508-6003 | EXP | 097241 | 378.02 | | | | | |
| RIBEL01 | RIBELLI | WORKSHOP USA SRL VIA GOBETTI, 229 | ABANO TERME (PD) IT 35031 | MERCH | 33105 | 21,333.00 | 21,333.00 | | | | |
| RICKD01 | RICKDACARDPHOTOS | 295 WEST 4930 ST. # 904 | NEW YORK, NY 10036 | EXP | 096046 | 1,000.00 | 1,000.00 | | | | |
| RJ/SE01 | RJB SOFTWARE SYSTEMS | PO BOX 1409 | BURNSVILLE, MN 55337 | EXP | 097427 | 1,133.94 | 1,133.94 | | | | |
| ROADW02 | ROADWAY EXPRESS | P.O. BOX 93151 | CHICAGO, IL 60673-3151 | EXP | 355704821 | 187.88 | 1,339.34 | | | | |
| ROADW02 | ROADWAY EXPRESS | P.O. BOX 93151 | CHICAGO, IL 60673-3151 | EXP | 355700829 | 460.67 | | | | | |
| ROADW02 | ROADWAY EXPRESS | P.O. BOX 93151 | CHICAGO, IL 60673-3151 | EXP | 096059 | 691.00 | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1870246 | (108.00) | 541.40 | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1875676 | (95.00) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1870844 | (646.90) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1883680 | (55.00) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1895553 | (442.90) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1889400 | (117.90) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1890915 | (53.00) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1895370 | (150.00) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1898826 | (389.90) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 1901559 | (176.00) | | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 116 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 890140 | 520.00 | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| ROFFE01 | ROFFE ACCESSORIES INC. | 115 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 690141 | $ 2,008.00 | | | | |
| ROFFE01 | ROFFE ACCESSORIES INC. | 115 EAST 37TH ST. STE.# 1A | NEW YORK, NY 10016 | MERCH | 690142 | $ 45.00 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697820C | $ (330.62) $ | 2,936.28 | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697812 | $ 94.88 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697813 | $ 78.90 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697814 | $ 116.68 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697815 | $ 69.96 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697816 | $ 132.46 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697609 | $ 114.00 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697810 | $ 37.71 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697818 | $ 220.80 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697812 | $ 124.20 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697243 | $ 1,152.96 | | | | |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 697244 | $ 1,171.98 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 69544G | $ 1,840.62 $ | 21,135.49 | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 695444 | $ 1,847.69 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 695445 | $ 2,131.70 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 94851-25C | $ (37.15) | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 94852-29C | $ (43.50) | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 94853-27C | $ (37.70) | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 94854-23C | $ (191.69) | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 695143 | $ 29.00 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 695144 | $ 87.00 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 685822 | $ 9,584.50 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 685824 | $ 1,856.00 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 685826 | $ 1,585.00 | | | | |
| ROMAN01 | ROMANE INC. | 851 CHURCH COURT | ELMHURST, IL 60126 | MERCH | 668826 | $ 2,175.00 | | | | |
| ROSED01 | ROSE DISPLAYS | PO BOX 843047 | BOSTON, MA 02284-3047 | EXP | 690526 | $ 248.76 $ | 248.76 | | | |
| ROTHS01 | ROTHSTEIN ROSENFELDT ADLER | 401 EAST LAS OLAS BOULEVARD, STE 1650 | FT. LAUDERDALE, FL 33301 | EXP | 692211 | $ 90.00 $ | 4,293.76 | | | |
| ROTHS01 | ROTHSTEIN ROSENFELDT ADLER | 401 EAST LAS OLAS BOULEVARD, STE 1650 | FT. LAUDERDALE, FL 33301 | EXP | 694013 | $ 1,800.00 | | | | |
| ROTHS01 | ROTHSTEIN ROSENFELDT ADLER | 401 EAST LAS OLAS BOULEVARD, STE 1650 | FT. LAUDERDALE, FL 33301 | EXP | 694014 | $ 90.42 | | | | |
| ROTHS01 | ROTHSTEIN ROSENFELDT ADLER | 401 EAST LAS OLAS BOULEVARD, STE 1650 | FT. LAUDERDALE, FL 33301 | EXP | 697232 | $ 2,303.34 | | | | |
| ROTOR02 | ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | EXP | 697025 | $ 175.00 $ | 175.00 | | | |
| ROYAL01 | ROYAL MECHANICAL SERVICES, INC. | PO BOX 23116 | OVERLAND PARK, KS 60283-0116 | EXP | 695433 | $ 2,170.00 $ | 2,170.00 | | | |
| RSMMC01 | RSM Mcgladrey | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | R20989865063 | $ 3,900.00 $ | 22,453.13 | | | |
| RSMMC01 | RSM Mcgladrey | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | R30037160062 | $ 3,256.90 | | | | |
| RSMMC01 | RSM Mcgladrey | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | R30096938062 | $ 11,000.23 | | | | |
| RSMMC01 | RSM Mcgladrey | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | 9032090 | $ 2,052.90 | | | | |
| RSMMC01 | RSM Mcgladrey | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | 9090377 | $ 2,124.60 | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 248-63C | $ (32.00) $ | 4,816.70 | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 249-02G | $ (44.00) | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 250-61C | $ (22.10) | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 093449 | $ 1,600.00 | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 093450 | $ 1,105.00 | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 093451 | $ 1,105.60 | | | | |
| RYANR01 | RYAN ROWE LLC. | 6320 COMMODORE SLOAT DR. | LOS ANGELES, CA 90048 | MERCH | 093452 | $ 1,105.90 | | | | |
| SABER01 | SABER | RE: YYZ CONCERN 10 WEST 33RD ST., DTE. 1018 | NEW YORK, NY 10013-305 | EXP | 688633 | $ 1,320.00 $ | 1,570.00 | | | |
| SABER01 | SABER | RE: YYZ CONCERN 10 WEST 33RD ST., DTE. 1018 | NEW YORK, NY 10013-305 | EXP | 691613 | $ 250.00 | | | | |
| SABER01 | SABER | RE: YYZ CONCERN 10 WEST 33RD ST., DTE. 1018 | NEW YORK, NY 10013-305 | EXP | 691627 | $ 200.00 | | | | |
| SANA | SANATI ELECTRICAL SERVICES, INC | P.O. BOX 2821 | NAPERVILLE, IL 60567 | EXP | 2366 | $ 995.00 $ | 10,467.50 | | | |
| SANA | SANATI ELECTRICAL SERVICES, INC | P.O. BOX 2821 | NAPERVILLE, IL 60567 | EXP | 2267 | $ 250.00 | | | | |
| SANA | SANATI ELECTRICAL SERVICES, INC | P.O. BOX 2821 | NAPERVILLE, IL 60567 | EXP | 2270 | $ 9,222.50 | | | | |
| SCOTT02 | SCOTTYS PEST CONTROL | PO BOX 654 | DECATUR, IL 62525 | EXP | 697616 | $ 57.50 $ | 230.00 | | | |
| SCOTT02 | SCOTTYS PEST CONTROL | PO BOX 654 | DECATUR, IL 62525 | EXP | 4544 | $ 57.50 | | | | |
| SCOTT02 | SCOTTYS PEST CONTROL | PO BOX 654 | DECATUR, IL 62525 | EXP | 4639 | $ 57.50 | | | | |
| SCOTT02 | SCOTTYS PEST CONTROL | PO BOX 654 | DECATUR, IL 62525 | EXP | 3422 | $ 57.50 | | | | |
| SECUR01 | SECURENET INC | 30-02 47TH AVE | L.I.C., NY 11101 | EXP | 26256 | $ 295.87 $ | 591.74 | | | |
| SECUR01 | SECURENET INC | 30-02 47TH AVE | L.I.C., NY 11101 | EXP | 696811 | $ 295.87 | | | | |
| SETER01 | SETERIC RIBELLI | WORKSHOP 1954 SRL VAR GORETTI, 220 | ABANO TERME (PD) IT 35031 | MERCH | 83008 | $ 28,648.39 $ | 28,648.39 | | | |
| SGAPP01 | SG APPAREL, LLC. | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | 8002,03,04 | $ 300,000.00 $ | 490,157.39 | | | |
| SGAPP01 | SG APPAREL, LLC. | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | SGBR09-002 | $ 79,908.00 | | | | |
| SGAPP01 | SG APPAREL, LLC. | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | SGBR09-003 | $ 45,388.89 | | | | |
| SGAPP01 | SG APPAREL, LLC. | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | MERCH | SGBR09-004 | $ 37,780.50 | | | | |
| SHAN001 | Shank Painting Inc. | 12110 N. Gray Road | Carmel, IN 46033 | EXP | 81911 | $ 9,580.00 $ | 9,580.00 | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 500380-44C | $ (47.26) $ | 41,203.17 | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 687343 | $ 2,400.20 | | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 508525-40C | $ (804.39) | | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 694043 | $ 12,154.00 | | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 694045 | $ 118.00 | | | | |
| SHAYN01 | SHAYNE INDUSTRIES USA INC. | 1407 BROADWAY STE.# 1515 | NEW YORK, NY 10018 | MERCH | 694046 | $ 27,042.40 | | | | |
| SHORE02 | SHORELINE BUSINESS SOLUTIONS | PO BOX 845482 | BOSTON, MA 02284-5482 | EXP | 697620 | $ 147.90 $ | 2,747.54 | | | |
| SHORE02 | SHORELINE BUSINESS SOLUTIONS | PO BOX 845482 | BOSTON, MA 02284-5482 | EXP | 695730 | $ 2,016.78 | | | | |
| SHORE02 | SHORELINE BUSINESS SOLUTIONS | PO BOX 845482 | BOSTON, MA 02284-5482 | EXP | 693984 | $ 486.02 | | | | |
| SHORE02 | SHORELINE BUSINESS SOLUTIONS | PO BOX 845482 | BOSTON, MA 02284-5482 | EXP | 695417 | $ 96.78 | | | | |
| SIEME01 | SIEMENS ENTERPRISE | PO BOX 99076 | CHICAGO, IL 60693-9076 | EXP | 697658 | $ 3,194.40 $ | 3,194.40 | | | |
| SIGNA01 | SIGN A RAMA | 34A HEMPSTEAD TPKE. | FARMINGDALE, NY 11735 | EXP | 697448 | $ 564.36 $ | 564.36 | | | |
| SKIMA01 | Skin Me Up | 205 16th Ave. South Ste.# 123 | Nashville, TN 37203 | EXP | 6207 | $ 5,047.64 $ | 5,047.64 | | | |
| SKIN01 | Skine, Inc. | 1 Newark St. 3rd Floor. #25A | Hoboken, NJ 07030 | MERCH | 282 | $ 48.48 $ | 48.48 | | | |
| SKIN002 | Ashford Finance,LLC | P.O. Box 92170 | Elk Grove Village, IL 60007 | MERCH | 214 | $ 4,530.00 $ | 22,990.00 | | | |
| SKIN002 | Ashford Finance,LLC | P.O. Box 92170 | Elk Grove Village, IL 60007 | MERCH | 213 | $ 9,072.00 | | | | |
| SKIN002 | Ashford Finance,LLC | P.O. Box 92170 | Elk Grove Village, IL 60007 | MERCH | 212 | $ 4,851.00 | | | | |
| SKIN002 | Ashford Finance,LLC | P.O. Box 92170 | Elk Grove Village, IL 60007 | MERCH | 215 | $ 4,530.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 698150C | $ (82.54) $ | 93,512.24 | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 698194D | $ (84.00) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 1587901 | $ (31.08) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 1891699 | $ (20.00) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 1893459 | $ (37.50) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 1589907 | $ (36.50) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690102 | $ 118.80 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690104 | $ 15,721.20 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690105 | $ 14,850.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690106 | $ 15,840.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690107 | $ 6,435.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690108 | $ 10.80 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690109 | $ 6,415.20 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 184052-93C | $ (1,186.04) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 184040-39C | $ (226.08) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 691338 | $ 8,800.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 691340 | $ 6,304.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 184767-16C | $ (164.80) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 691516 | $ 2,240.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 184962-03C | $ (148.10) | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 690258 | $ 7,326.00 | | | | |
| SKYHO1 | SKY HIGH UNLIMITED | 1375 E. WASHINGTON BLVD. | LOS ANGELES, CA 90021 | MERCH | 694895 | $ 3,467.50 | | | | |
| SMART01 | SMART REPLY | 6410 OAK CANYON ROAD, SUITE 100 | IRVIN, CA 92618 | EXP | 5026 | $ 4,724.18 $ | 14,116.35 | | | |
| SMART01 | SMART REPLY | 6410 OAK CANYON ROAD, SUITE 100 | IRVIN, CA 92618 | EXP | 565641 | $ 4,475.10 | | | | |
| SMART01 | SMART REPLY | 6410 OAK CANYON ROAD, SUITE 100 | IRVIN, CA 92618 | EXP | 686941 | $ 2,000.90 | | | | |
| SMART01 | SMART REPLY | 6410 OAK CANYON ROAD, SUITE 100 | IRVIN, CA 92618 | EXP | 689616 | $ 2,916.08 | | | | |
| SOFIA01 | SOFIA'S COMMERCIAL TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 3075 | $ 59.00 $ | 1,132.00 | | | |
| SOFIA01 | SOFIA'S COMMERCIAL TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 4475 | $ 123.00 | | | | |
| SOFIA01 | SOFIA'S COMMERCIAL TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 4490 | $ 81.00 | | | | |
| SOFIA01 | SOFIA'S COMMERCIAL TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 3071 | $ 44.00 | | | | |
| SOFIA01 | SOFIA'S COMMERCIAL TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 4480 | $ 35.00 | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4488 | $ 172.00 | | | | | |
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4477 | $ 119.00 | | | | | |
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4478 | $ 88.00 | | | | | |
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4479 | $ 178.00 | | | | | |
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4481 | $ 201.00 | | | | | |
| SOFIA01 | SOFIA'S COMMERCAIL TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4482 | $ 46.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4483 | $ 41.00 | $ 635.00 | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4484 | $ 237.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4476 | $ 139.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4480 | $ 45.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4485 | $ 28.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4486 | $ 33.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 4487 | $ 52.00 | | | | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilandi, MI 48197 | EXP | 3072 | $ 10.00 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 597650 | $ 291.37 | $ 3,493.01 | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 1953212 | $ 184.90 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 1955713 | $ 657.60 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 2018670 | $ 1,404.99 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 1936955 | $ 228.61 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 596498 | $ 248.02 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 596500 | $ 250.97 | | | | | |
| SOFTC01 | SOFTCHOICE CORPORATION | 16609 Collections Center Dr. | Chicago, IL 60693 | EXP | 596551 | $ 247.57 | | | | | |
| SPARK01 | SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 4.092190-1-16 | $ 12.45 | $ 24.90 | | | | |
| SPARK01 | SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 5.092190-1-16 | $ 12.45 | | | | | |
| SPECI01 | SPECIALTY LIGHTING GROUP | PO BOX 1196 | NEW HAVEN, CT 06505 | EXP | 680886 | $ 14,386.65 | $ 15,646.85 | | | | |
| SPECI01 | SPECIALTY LIGHTING GROUP | PO BOX 1196 | NEW HAVEN, CT 06505 | EXP | 680881 | $ 1,260.30 | | | | | |
| SPECI01 | SPECTRUM INC | PO BOX 516 | EAST ISLIP, NY 11730 | UTIL | 266521 | $ 440.33 | $ 440.33 | | | | |
| SPRIN01 | SPRINT | PO BOX 219100 | KANSAS CITY, MO 64121-9100 | UTIL | 32090 | $ 2,761.60 | $ 6,051.12 | | | | |
| SPRIN03 | SPRINT | PO BOX 219100 | KANSAS CITY, MO 64121-9100 | UTIL | 923772210 | $ 2,197.56 | | | | | |
| SPRIN03 | SPRINT | PO BOX 219100 | KANSAS CITY, MO 64121-9100 | UTIL | 510520100148-0A | $ 1,151.97 | | | | | |
| STEWA01 | STEWART TALENT | 58 W HURON STREET | CHICAGO, IL 60654 | EXP | 588411 | $ 480.00 | $ 8,720.00 | | | | |
| STEWA01 | STEWART TALENT | 58 W HURON STREET | CHICAGO, IL 60654 | EXP | 588727 | $ 8,240.00 | | | | | |
| STORE02 | Store Supply Warehouse | 5801 Page Avenue | St. Louis, MO 63132-1428 | EXP | 2106427 | $ 390.86 | $ 390.86 | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 607451 | $ 341.73 | $ 7,545.72 | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603055 | $ 376.00 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603057 | $ 43.22 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603058 | $ 1,005.40 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 602855 | $ 421.20 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603720 | $ 21.07 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603821 | $ 1,221.90 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603822 | $ 404.83 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 603523 | $ 316.77 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 608592 | $ 643.80 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 608041 | $ 643.80 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 608078 | $ 1,026.00 | | | | | |
| STRIG01 | STRIGLOS COMPANIES INC | P.O. BOX 167 | DECATUR, IL 62525 | EXP | 608591 | $ 1,026.00 | | | | | |
| SUBUR01 | SUBURBAN CHICAGO NEWSPAPER | 6685 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 440A | $ 4,290.00 | $ 4,290.00 | | | | |
| SUBUR02 | SUBURBAN DISPOSAL | PO BOX 2111 | DECATUR, IL 62524 | UTIL | 9019806 | $ 50.00 | $ 99.75 | | | | |
| SUBUR02 | SUBURBAN DISPOSAL | PO BOX 2111 | DECATUR, IL 62524 | UTIL | 9019230A | $ 9.75 | | | | | |
| SUBUR03 | Suburban Door Check & Lock Service | 415 W. Ogden Avenue | Westmont, IL 60559 | EXP | 382447 | $ 122.00 | $ 1,363.56 | | | | |
| SUBUR03 | Suburban Door Check & Lock Service | 415 W. Ogden Avenue | Westmont, IL 60559 | EXP | 382135 | $ 1,241.56 | | | | | |
| SUDDA01 | SUDDATH TRANSPORTATION SERVICES | PO BOX 10499 | JACKSONVILLE, FL 32247-0499 | EXP | 66123 | $ 3,545.00 | $ 10,021.36 | | | | |
| SUDDA01 | SUDDATH TRANSPORTATION SERVICES | PO BOX 10499 | JACKSONVILLE, FL 32247-0499 | EXP | 66122 | $ 6,476.36 | | | | | |
| SUNRI01 | SUNRISE OUTDOOR ADVERTISING | 251 MAIN ST | HUNTINGTON, NY 11743 | EXP | 688246 | $ 3,600.00 | $ 7,200.00 | | | | |
| SUNRI01 | SUNRISE OUTDOOR ADVERTISING | 251 MAIN ST | HUNTINGTON, NY 11743 | EXP | 688469 | $ 3,600.00 | | | | | |
| SWANY01 | SWANY AMERICA CORP. | 115 CORPORATE DRIVE | JOHNSTOWN, NY 12095 | MERCH | 1901171 | $ (29.68) | $ 7,132.68 | | | | |
| SWANY01 | SWANY AMERICA CORP. | 115 CORPORATE DRIVE | JOHNSTOWN, NY 12095 | MERCH | 696628 | $ 308.24 | | | | | |
| SWANY01 | SWANY AMERICA CORP. | 115 CORPORATE DRIVE | JOHNSTOWN, NY 12095 | MERCH | 696627 | $ 2,320.00 | | | | | |
| SWANY01 | SWANY AMERICA CORP. | 115 CORPORATE DRIVE | JOHNSTOWN, NY 12095 | MERCH | 696626 | $ 4,880.00 | | | | | |
| SWANY01 | SWANY AMERICA CORP. | 115 CORPORATE DRIVE | JOHNSTOWN, NY 12095 | MERCH | 697094C | $ (345.88) | | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 608142-69C | $ (530.40) | $ 34,057.47 | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 608143-69C | $ (343.13) | | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 609484 | $ 20.00 | | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 609485 | $ 13,700.00 | | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 609486 | $ 10,705.00 | | | | | |
| TAGMF02 | TAG MFG. CO. | 100 7TH ST. | BROOKLYN, NY 11215 | MERCH | 609487 | $ 10,520.00 | | | | | |
| TAILOR02 | TAILORED MAN./ QUESTIWA | 155 108TH AVE. NE. STE.# 750 | BELLEVUE, WA. 98004 | EXP | 693083 | $ 1,320.00 | $ 1,320.00 | | | | |
| TALKI01 | TALK LIC EXPRESS | 4076 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 687347 | $ 1,254.50 | $ 1,254.50 | | | | |
| TAXFR01 | TAX FREE SHOPPING, LTD. | 14645 Midway RD., Ste.# 150 | Addison, TX 75001 | EXP | 402EC290 | $ 155.78 | $ 155.78 | | | | |
| TELEC01 | TELECHECK SERVICES INC | PO BOX 60028 | CITY OF INDUSTRY, CA 91716-0028 | EXP | 13189 | $ 416.04 | $ 1,081.48 | | | | |
| TELEC01 | TELECHECK SERVICES INC | PO BOX 60028 | CITY OF INDUSTRY, CA 91716-0028 | EXP | 2269 | $ 293.62 | | | | | |
| TELEC01 | TELECHECK SERVICES INC | PO BOX 60028 | CITY OF INDUSTRY, CA 91716-0028 | EXP | 040002577 | $ 382.15 | | | | | |
| TELEC01 | TELECHECK SERVICES INC | PO BOX 60028 | CITY OF INDUSTRY, CA 91716-0028 | EXP | 6940002577 | $ 529.07 | | | | | |
| THECO01 | THE CONFERENCE GROUP | TOPKIS BUILDING STE 200 A/R 264 CHAPMAN RD | NEWARK, DE 19702 | EXP | 20130000157 | $ 548.34 | $ 835.89 | | | | |
| THECO01 | THE CONFERENCE GROUP | TOPKIS BUILDING STE 200 A/R 264 CHAPMAN RD | NEWARK, DE 19702 | EXP | 20180000158 | $ 287.05 | | | | | |
| THEHA01 | THE HARTFORD | PO BOX 2907 | HARTFORD, CT 06104-2907 | EXP | 83CSTPU9450 | $ 247.00 | $ 247.00 | | | | |
| THELA01 | THE LAMAR COMPANIES | PO BOX 96005 | BATON ROUGE, LA 70896 | EXP | 100155052 | $ 840.00 | $ 4,200.00 | | | | |
| THELA01 | THE LAMAR COMPANIES | PO BOX 96005 | BATON ROUGE, LA 70896 | EXP | 692589 | $ 840.00 | | | | | |
| THELA01 | THE LAMAR COMPANIES | PO BOX 96005 | BATON ROUGE, LA 70896 | EXP | 690055 | $ 840.00 | | | | | |
| THELA01 | THE LAMAR COMPANIES | PO BOX 96005 | BATON ROUGE, LA 70896 | EXP | 695050 | $ 840.00 | | | | | |
| THELA01 | THE LAMAR COMPANIES | PO BOX 96005 | BATON ROUGE, LA 70896 | EXP | 697431 | $ 840.00 | | | | | |
| TICAI01 | TICA INC | 735 S FRANKLIN ST | DECATUR, IL 62523 | EXP | 8745 | $ 854.50 | $ 854.50 | | | | |
| TIEFA01 | Tie Factory Corp. | 1635 S. La Cienega Blvd. | Los Angeles, CA 90035 | MERCH | 12709 | $ 593.75 | $ 1,500.50 | | | | |
| TIEFA01 | Tie Factory Corp. | 1635 S. La Cienega Blvd. | Los Angeles, CA 90035 | MERCH | 12710A | $ 1,212.75 | | | | | |
| TEMPL02 | TMPL B'NAI MOISH | 6800 Drake Road | West Bloomfield, MI 48322 | EXP | 2/09/2009 | $ 6.00 | $ 6.00 | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 694459 | $ 203.00 | $ 9,247.21 | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 31710-55C | $ (26.59) | | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 692564 | $ 604.26 | | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 692058 | $ 406.00 | | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 692057 | $ 252.00 | | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 694608 | $ 2,879.75 | | | | | |
| TORIN01 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | NEW ORLEANS, LA 70123 | MERCH | 697403 | $ 840.00 | | | | | |
| TOWNO01 | TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 | NORTH BABYLON, NY 11703-4048 | UTIL | 613416 | $ 167.34 | $ 681.72 | | | | |
| TOWNO01 | TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 | NORTH BABYLON, NY 11703-4048 | UTIL | 621708 | $ 364.38 | | | | | |
| TSINI01 | TSI INTEGRATED TECHNOLOGIES | 50 HILL POINTE COURT | ST CHARLES, MO 63303 | EXP | 2607 | $ 2,396.00 | $ 2,446.09 | | | | |
| TSINI01 | TSI INTEGRATED TECHNOLOGIES | 50 HILL POINTE COURT | ST CHARLES, MO 63303 | EXP | 2652 | $ 50.00 | | | | | |
| TWENT01 | TWENTY-TWO PRODUCTIONS, INC | 1026 BROADWAY STE 615 | NEW YORK, NY 10036 | EXP | 11706 | $ 32,208.25 | $ 32,208.25 | | | | |
| UNICO01 | Unicom HRO | 25-B Hanover Road | Florham Park, NJ 07932 | EXP | 90194 | $ 3,120.00 | $ 3,120.00 | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 697732C | $ (11,302.80) | $ 20,280.09 | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 1905640 | $ 327.85 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 604470 | $ 3.60 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 604471 | $ 2.40 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832680-32C | $ (91.35) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832683-35C | $ (21.26) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832694-96C | $ (26.52) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094462 | $ 10.50 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094463 | $ 5.55 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094464 | $ 9.75 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094465 | $ 9.90 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094466 | $ 5.55 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094467 | $ 5.25 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 094468 | $ 5.10 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2059702661-70C | $ (17.76) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2047702662-09C | $ (16.32) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2653702663-68C | $ (13.02) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2682702667-76C | $ (44.60) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2688702673-82C | $ (11.97) | | | | | |

**BACHRACH ACQUISITION, LLC**
**Case #20-12618-SMB**

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2074TO2870-86C | $ (01.32) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2691TO2689-84C | $ (09.76) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 2684TO2663-62C | $ (71.83) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 602275 | $ 1,083.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692277 | $ 1,150.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692278 | $ 498.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692280 | $ 482.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692281 | $ 3,561.25 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692283 | $ 4,468.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692285 | $ 4,086.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692287 | $ 951.20 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692289 | $ 616.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692291 | $ 598.40 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 691334 | $ 1,088.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 691336 | $ 1,907.45 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 691806 | $ 1,328.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832822 | $ (22.27) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 693214 | $ 1,035.88 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694473 | $ 2.30 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 693709 | $ 1,270.75 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 693771 | $ 572.32 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 83281B-15C | $ (20.72) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 83281D-72C | $ (17.45) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 83282D-72C | $ (95.42) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694563 | $ 1,111.60 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694564 | $ 1,170.80 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 695349 | $ 1.90 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 695350 | $ 2.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832821 | $ (23.44) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694472 | $ 12.15 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832829-84C | $ (13.38) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 83283D-33C | $ (105.30) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 83283T-85C | $ (04.77) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 832832-35C | $ (13.35) | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694032 | $ 1,404.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694034 | $ 3,851.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694035 | $ 868.80 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 692783 | $ 868.80 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 693285 | $ 4,738.50 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 695346 | $ 5.70 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 695347 | $ 3.60 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 695348 | $ 0.00 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | 694469 | $ 5.70 | | | | | |
| UNION01 | UNION - MENS | P.O. BOX 58710 | SEATTLE, WA 38138-1710 | EXP | PO#32168-44C | $ (500.00) | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 697785 | $ 383.63 | $ 3,269.08 | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 697786 | $ 260.45 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 697787 | $ 430.43 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614059 | $ 310.06 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614066 | $ 271.63 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614070 | $ 284.20 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614099 | $ 254.83 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614109 | $ 313.79 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614059 | $ 439.66 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614149 | $ 132.58 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614129A | $ 21.51 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614159 | $ 39.31 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614159 | $ 59.47 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614179 | $ 5.93 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614139 | $ 95.80 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614189 | $ 7.98 | | | | | |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 690614229 | $ 3.43 | | | | | |
| UPS01 | UPS | PO BOX 660586 | DALLAS, TX 75266-0586 | EXP | 600514119 | $ 101.83 | $ 390.21 | | | | |
| UPS04 | UPS | PO BOX 660586 | DALLAS, TX 75266-0586 | EXP | 600514129 | $ 126.38 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 10858307 | $ 244.13 | $ 5,572.95 | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 10942124 | $ 244.13 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 10992408 | $ 170.60 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 11005081 | $ 966.90 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 11117784 | $ 293.30 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 11207723 | $ 91.63 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 090413 | $ 1,220.90 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 090814 | $ 257.30 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 10677358 | $ 1,630.00 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 090571 | $ 207.40 | | | | | |
| VECTO01 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND, OH 44101-6462 | EXP | 090572 | $ 210.00 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 31909 | $ 546.59 | $ 2,043.91 | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 32209 | $ 280.44 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 6.31646E+12 | $ 65.20 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 6.16747E+12 | $ 32.27 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 6.31294E+12 | $ 72.04 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 6.31293E+12 | $ 560.51 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 2123544927A | $ 522.47 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 41109 | $ 543.95 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 7185753391A | $ 160.76 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 631845652A | $ 21.47 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 631293507BA | $ 16.14 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 6312934848A | $ 117.75 | | | | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 5167471816A | $ 3.32 | | | | | |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 31900 | $ 24.44 | $ 80.63 | | | | |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 3199 | $ 25.15 | | | | | |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 7039659063A | $ 15.28 | | | | | |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 5943791593A | $ 15.76 | | | | | |
| VERIZ05 | VERIZON NORTH 9088 | PO BOX 9088 | MISSION HILLS, CA 91346-9088 | UTIL | 32500 | $ 30.89 | $ 45.13 | | | | |
| VERIZ05 | VERIZON NORTH 9088 | PO BOX 9088 | MISSION HILLS, CA 91346-9088 | UTIL | 3096939010A | $ 14.24 | | | | | |
| VERTX07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | UTIL | 8985953858 | $ 98.46 | $ 301.77 | | | | |
| VERTX07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | UTIL | 40609 | $ 129.78 | | | | | |
| VERTX07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY, PA 18002-5505 | UTIL | 41503A | $ 73.53 | | | | | |
| VERIZ06 | Verizon 15026 | P.O. Box 15026 | Albany, New York 12212 5026 | EXP | 32809 | $ 4.65 | $ 4.65 | | | | |
| VESTI01 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 2166 | $ 11,850.00 | $ 782,643.04 | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 582067 | $ 7,036.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 582068 | $ 6,672.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 578087 | $ 8,709.60 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 578088 | $ 8,403.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 578092 | $ 297.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 578093 | $ 10,098.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 578094 | $ 9,897.60 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720174BC | $ (184.57) | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720244C | $ (103.95) | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720274C | $ (98.57) | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 698094 | $ 14,558.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 698095 | $ 14,326.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720214CC | $ 60.72 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720247C | $ (71.50) | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 69720234-44C | $ (96.31) | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678043 | $ 9,612.45 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678045 | $ 18.45 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678046 | $ 7,128.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678048 | $ 22.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678049 | $ 22.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 678051 | $ 6,270.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 682159 | $ 1,584.00 | | | | | |
| VESTI02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 682159 | $ 1,408.00 | | | | | |

BACHRACH ACQUISITION, LLC
Case #08-12918-SMB

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2058-87C | $ (153.00) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2070-07C | $ (23.88) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2075-76C | $ (144.64) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2076-09C | $ (28.12) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2077-74C | $ (196.85) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663073 | $ 9,994.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663075 | $ 7,232.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663066 | $ 7,650.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665641C | $ (32.02) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663003 | $ 4,099.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663006 | $ 3,664.25 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663006 | $ 3,994.75 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663508 | $ 3,759.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 663509 | $ 3,907.75 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2082082-07C | $ (234.03) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2082083-04C | $ (150.07) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2082084-09C | $ (205.96) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2082085-29C | $ (212.50) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2082086-39C | $ (434.72) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 664034 | $ 10,296.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 664028 | $ 10,640.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 666338 | $ 11,020.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 666040 | $ 10,716.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 664030 | $ 13,482.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 664032 | $ 13,314.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 664064 | $ 721.90 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 664065 | $ 706.20 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MCHGH | 665650 | $ 223.30 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10016 | MERCH | 665651 | $ 226.90 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 664309 | $ 13,398.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 664311 | $ 13,008.00 | | | | | |
| VES102 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 3062603-10C | $ (546.12) | | | | | |
| VES102 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 3062604-31C | $ (289.64) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 3058605-33C | $ (266.28) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665642C | $ (80.12) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665643C | $ (32.02) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2006-69C | $ (255.89) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2027-05C | $ (715.74) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666994 | $ 11,610.50 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666996 | $ 12,047.50 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666997 | $ 11,929.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666998 | $ 12,768.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666000 | $ 10,003.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666002 | $ 8,175.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2087-01C | $ (367.68) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666351 | $ 11,730.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666353 | $ 12,150.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666354 | $ 12,258.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2100-52C | $ (234.72) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2100-69C | $ (486.18) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665644C | $ (34.88) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2104-09C | $ (237.98) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667419 | $ 11,880.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667421 | $ 18.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667491 | $ 10,422.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667492 | $ 10,584.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667493 | $ 10,314.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2100-24C | $ (626.40) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2093-41C | $ (38.60) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 667140 | $ 5,640.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2088-37C | $ (151.36) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2101-65C | $ (675.88) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2105-62C | $ (479.52) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2107-31C | $ (363.45) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2100-01C | $ (668.68) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665434 | $ 6,760.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665435 | $ 4,784.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665438 | $ 2,784.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665830 | $ 10,048.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665831 | $ 11,088.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666853 | $ 11,688.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666854 | $ 11,610.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666856 | $ 11,502.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665858 | $ 11,340.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 665859 | $ 9,306.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666800 | $ 11,484.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666802 | $ 11,520.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666803 | $ 8,496.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666804 | $ 11,484.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2110-06C | $ (135.80) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666070 | $ 9,124.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666153 | $ 11,322.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666154 | $ 11,070.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666155 | $ 18.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691194 | $ 14,910.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 666444 | $ 12,816.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2109-65C | $ (268.20) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2110-92C | $ (466.20) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2103-45C | $ (650.32) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2111-86C | $ (37.22) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2112-01C | $ (271.58) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2113-06C | $ (334.40) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691293 | $ 5,661.60 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691299 | $ 13,578.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691199 | $ 15,720.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691191 | $ 12,834.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691193 | $ 48.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2139-04C | $ (184.00) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2141-13C | $ (257.60) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691263 | $ 9,156.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691285 | $ 48.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2152-50C | $ (437.20) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2135-48C | $ (723.08) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 692047 | $ 11,153.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 692049 | $ 10,845.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 692051 | $ 9,009.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 689446 | $ 4,355.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2086-47C | $ (80.73) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 690155 | $ 23.40 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 690156 | $ 9,673.30 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 689438 | $ 12,896.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 689440 | $ 8,832.15 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 689442 | $ 7,140.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691390 | $ 9,936.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691380 | $ 11,340.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691386 | $ 13,098.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 691388 | $ 6,198.00 | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2123-43C | $ (167.60) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2122-62C | $ (292.80) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2123-41C | $ (136.64) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2124-68C | $ (199.92) | | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.#411 | NEW YORK, NY 10018 | MERCH | 2128-39C | $ (35.12) | | | | | |

SOFA - FORM 6 - BACHRACH DRAFT 062309
47 of 61

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 2129-070 | $ (197.56) | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 602044 | $ 10,393.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 602045 | $ 10,412.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 602272 | $ 12,100.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 602274 | $ 12,100.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 2136-45C | $ (416.10) | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 2135-73C | $ (484.00) | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 605246 | $ 45.60 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 605247 | $ 13,452.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 605244 | $ 11,495.00 | | | | |
| VEST02 | VESTIGE DESIGN INTL., INC. | 209 W. 38TH ST. STE.# 411 | NEW YORK, NY 10018 | MERCH | 605245 | $ 200.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 1697565 | $ (14.43) | $ 110,998.24 | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 1603274A | $ (12,078.00) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691212 | $ 5,047.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691310 | $ 1,413.16 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691312 | $ 9,323.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691313 | $ 8,683.84 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691314 | $ 9,323.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691315 | $ 10,815.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691316 | $ 5,493.18 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691318 | $ 5,734.74 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691319 | $ 4,326.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691320 | $ 6,047.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691322 | $ 3,830.58 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691323 | $ 7,931.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691325 | $ 7,916.58 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691326 | $ 7,216.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691328 | $ 7,216.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691330 | $ 4,326.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 691332 | $ 5,768.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 692038 | $ 8,632.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 692040 | $ 8,632.00 | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43910-13C | $ (100.94) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43911-11C | $ (793.12) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43912-33C | $ (116.36) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43913-31C | $ (86.82) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43914-27C | $ (144.20) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43915-28C | $ (144.20) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43916-21C | $ (172.75) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43917-39D | $ (346.65) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43918-24C | $ (316.95) | | | | |
| VFRAA01 | V. FRAAS USA INC. | 39 GUS LAPHAM LANE | PLATTSBURGH, NY 12901 | MERCH | 43919-17C | $ (310.32) | | | | |
| VIEMM01 | VIEMME S.R.L. | VIA MONTELATICI - 36 SAN FERMO DELLA BATTAGLIA | ITALY 22020 | MERCH | 203-86C | $ (488.00) | $ 7,409.00 | | | |
| VIEMM01 | VIEMME S.R.L. | VIA MONTELATICI - 36 SAN FERMO DELLA BATTAGLIA | ITALY 22020 | MERCH | 684990 | $ 1,440.00 | | | | |
| VIEMM01 | VIEMME S.R.L. | VIA MONTELATICI - 36 SAN FERMO DELLA BATTAGLIA | ITALY 22020 | MERCH | 684991 | $ 1,165.00 | | | | |
| VIEMM01 | VIEMME S.R.L. | VIA MONTELATICI - 36 SAN FERMO DELLA BATTAGLIA | ITALY 22020 | MERCH | 684989 | $ 5,265.00 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 697271 | $ 860.35 | $ 33,655.58 | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1815800001 | $ 4,466.74 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1815800001 | $ 12,396.93 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1820410 | $ 3,662.95 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1823653001 | $ 511.08 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1815800 | $ 3,280.78 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1823653 | $ 275.19 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1825857 | $ 59.59 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1825834 | $ 465.00 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1819660 | $ 576.41 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 181590006 | $ 1,000.95 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1827164 | $ 80.89 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1827159 | $ 123.39 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 18271593 | $ 56.52 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1818676 | $ 5,015.00 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1819655 | $ 934.11 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1830036 | $ 88.05 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 1816955003 | $ 548.58 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 51816512.001 | $ 1,720.58 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 51816555005 | $ 70.54 | | | | |
| VILLA01 | VILLA LIGHTING SUPPLY | P.O. BOX 15224 | ST. LOUIS, MO 63110 | EXP | 698560 | $ 1,061.55 | | | | |
| VILLA02 | VILLAGE OF GLEN ELLYN | PO BOX 2685 | GLEN ELLYN, IL 60138-2685 | UTIL | 2109 | $ 36.91 | $ 55.90 | | | |
| VILLA02 | VILLAGE OF GLEN ELLYN | PO BOX 2685 | GLEN ELLYN, IL 60138-2685 | UTIL | 3160P | $ 18.99 | | | | |
| VILLA04 | VILLAGE OF NORRIDGE | WATER DEPARTMENT 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60705-1199 | UTIL | 33000 | $ 2.83 | $ 88.88 | | | |
| VILLA04 | VILLAGE OF NORRIDGE | WATER DEPARTMENT 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60705-1199 | UTIL | 33109 | $ 32.00 | | | | |
| VILLA04 | VILLAGE OF NORRIDGE | WATER DEPARTMENT 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60705-1199 | UTIL | 40109 | $ 32.00 | | | | |
| VILLA04 | VILLAGE OF NORRIDGE | WATER DEPARTMENT 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60705-1199 | UTIL | 43009 | $ 32.00 | | | | |
| VILLA05 | VILLAGE OF ORLAND PARK | PO BOX 88060 | CHICAGO, IL 60580-1060 | UTIL | 30029 | $ 21.77 | $ 67.49 | | | |
| VILLA05 | VILLAGE OF ORLAND PARK | PO BOX 88060 | CHICAGO, IL 60580-1060 | UTIL | 42029 | $ 45.72 | | | | |
| VILLA06 | VILLAGE OF SCHAUMBURG | P.O. BOX 5919 | CAROL STREAM, IL 60197-5919 | UTIL | 39109 | $ 2.42 | $ 24.11 | | | |
| VILLA06 | VILLAGE OF SCHAUMBURG | P.O. BOX 5919 | CAROL STREAM, IL 60197-5919 | UTIL | 40109 | $ 8.06 | | | | |
| VILLA06 | VILLAGE OF SCHAUMBURG | P.O. BOX 5919 | CAROL STREAM, IL 60197-5919 | UTIL | 59109 | $ 13.63 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 17609-63C | $ (15.03) | $ 2,719.28 | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 677623C | $ (161.84) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674539 | $ 1,710.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674640 | $ 1,800.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674643 | $ 45.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674644 | $ 360.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674645 | $ 915.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674646 | $ 450.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 1900203 | $ (3,699.40) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 1900316 | $ (2,520.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 1900307 | $ (2,240.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 1902725 | $ (385.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 1901601 | $ (25.50) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 17455-18C | $ (28.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 669083 | $ 1,420.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672707 | $ 250.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672710 | $ 250.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672712 | $ 250.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672714 | $ 1,260.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672717 | $ 1,250.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 672718 | $ 1,600.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 17358-84C | $ (70.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 673732 | $ 1,350.00 | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 17500-33C | $ (27.00) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 17782-47C | $ (14.50) | | | | |
| WAGNE01 | WAGNER OF SWITZERLAND | 2310 W. 205TH ST. | TORRENCE, CA 90501 | MERCH | 674415 | $ 225.00 | | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 3.59790E+11 | $ 361.67 | $ 1,923.61 | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 6.55997E+12 | $ 209.70 | | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 1.77127E+11 | $ 465.66 | | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 4044384027544 | $ 89.92 | | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 6.09428E+11 | $ 299.53 | | | | |
| WASTE02 | WASTE MANAGEMENT 0001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 1.77095E+11 | $ 485.22 | | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 9585923471 | $ 324.92 | $ 1,090.91 | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 3.2725E+11 | $ 284.89 | | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 2.83356E+11 | $ 164.05 | | | | |

BACHRACH ACQUISITION, LLC
Case #08-12918-SMB

Schedule F-1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 006175902475A | $ 63.18 | | | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 284463902510A | $ 30.15 | | | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 3.27583E+11 | $ 238.21 | | | | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 3.27648E+11 | $ 48.61 | | | | | |
| WASTE55 | WASTE MANAGEMENT 105453 | P.O. BOX 105453 | ATLANTA, GA 30348-5453 | UTIL | 2.57739E+11 | $ 272.93 | $ 530.18 | | | | |
| WASTE55 | WASTE MANAGEMENT 105453 | P.O. BOX 105453 | ATLANTA, GA 30348-5453 | UTIL | 2.56598E+11 | $ 257.25 | | | | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 151156 | $ 56.90 | $ 209.68 | | | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 152467 | $ 174.03 | | | | | |
| WELLS02 | WELLS FARGO INSURANCE SERVICES | 2107 SOUTH NEIL ST | CHAMPAIGN, IL 61820 | EXP | 697434 | $ 1,094.00 | $ 3,282.00 | | | | |
| WELLS02 | WELLS FARGO INSURANCE SERVICES | 2107 SOUTH NEIL ST | CHAMPAIGN, IL 61820 | EXP | 350937 | $ 1,094.00 | | | | | |
| WELLS02 | WELLS FARGO INSURANCE SERVICES | 2107 SOUTH NEIL ST | CHAMPAIGN, IL 61820 | EXP | 698401 | $ 1,094.00 | | | | | |
| WESTA01 | WESTAFF | PO BOX 54619 | LOS ANGELES, CA 90054-0619 | EXP | 80239292 | $ 109.30 | $ 248.95 | | | | |
| WESTA01 | WESTAFF | PO BOX 54619 | LOS ANGELES, CA 90054-0619 | EXP | 80238068 | $ 61.30 | | | | | |
| WESTA01 | WESTAFF | PO BOX 54619 | LOS ANGELES, CA 90054-0619 | EXP | 80241565 | $ 68.35 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 690101 | $ 9,000.00 | $ 36,130.27 | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 689684 | $ 8,000.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 690588 | $ 107.25 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 690589 | $ 8,000.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 690078 | $ 132.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 689586 | $ 8,000.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 893600 | $ 410.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892059 | $ 434.25 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892260 | $ 791.50 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892261 | $ 452.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892262 | $ 420.09 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892263 | $ 644.46 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892264 | $ 420.84 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892265 | $ 389.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892266 | $ 731.12 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892267 | $ 754.02 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892268 | $ 482.33 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892269 | $ 252.73 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 892270 | $ 252.73 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 602271 | $ 644.46 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 603601 | $ 433.90 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 603602 | $ 433.90 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 603603 | $ 89.00 | | | | | |
| WILHE01 | WILHELMINA MODELS INC | 300 PARK AVE SOUTH | NEW YORK, NY 10010 | EXP | 603960 | $ 874.74 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1005587 | $ (71.25) | $ 661,258.88 | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1002897A | $ (34.00) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1003233 | $ (31.95) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1898800 | $ (418.93) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1898760 | $ (99.74) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1901478 | $ (17.60) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 1901608 | $ (34.02) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 151-65C | $ (2,268.23) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 153-27C | $ (921.58) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691012 | $ 921.58 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691013 | $ 2,268.23 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687136 | $ 3,260.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687138 | $ 5,325.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687129 | $ 14,271.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687130 | $ 7,242.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687131 | $ 15,075.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 686723C | $ (95.92) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 686361 | $ 31.98 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 886362 | $ 27,540.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 886363 | $ 10,319.85 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 886364 | $ 10,792.10 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 886131 | $ 59,425.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 886133 | $ 25,815.60 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 686134 | $ 19,978.30 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687132 | $ 2,625.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687134 | $ 2,625.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687135 | $ 2,625.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687135 | $ 14,505.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687137 | $ 13,867.60 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687138 | $ 35.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687139 | $ 14,770.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 152-33C | $ (1,018.85) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 601010 | $ 1,018.85 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 149-57C | $ (484.34) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 609356 | $ 3,597.76 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 609355 | $ 6,230.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 608359 | $ 7,153.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 609350 | $ 6,265.75 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 697305 | $ 7,087.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 697306 | $ 3,993.75 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 697307 | $ 4,792.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 697308 | $ 7,987.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 697309 | $ 3,993.75 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 687400 | $ 9,585.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 105-26C | $ (785.60) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 689984C | $ (96.28) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 890174 | $ 3,075.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 890175 | $ 1,360.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 890176 | $ 1,383.63 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 890177 | $ 2,705.57 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 152-55C | $ (146.88) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 162-59C | $ (4.08) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 162-60C | $ (7.62) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 162-61C | $ (4.08) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 180-07C | $ (1,672.72) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 692408 | $ 30,800.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 692408 | $ 11,402.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 689403 | $ 30,835.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 689410 | $ 21,210.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691177 | $ 7,493.75 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691176 | $ 8,176.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691185 | $ 8,896.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691181 | $ 10,758.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691182 | $ 19,276.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 691180C | $ (1,287.13) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 174-42C | $ (524.93) | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802041 | $ 10,616.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802043 | $ 5,240.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802057 | $ 35,106.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802059 | $ 6,840.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802700 | $ 34,271.25 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802701 | $ 6,962.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802702 | $ 7,925.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 802703 | $ 34,622.50 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594881 | $ 5,712.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594882 | $ 16.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594883 | $ 10,480.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594884 | $ 6,144.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594885 | $ 5,424.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594886 | $ 6,088.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594887 | $ 16.00 | | | | | |
| WILLI02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 594888 | $ 7,696.00 | | | | | |

**BACHRACH ACQUISITION, LLC**
**Case #00-12918-SMB**

Schedule F1 - Unsecured Creditors

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694890 | $ 5,250.00 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694853 | $ (37.35) | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694853C | $ 14,308.25 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694874 | $ 4,699.50 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694875 | $ 5,450.00 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694876 | $ 4,025.75 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694877 | $ 2,043.75 | | | | | |
| WILLK02 | WILLIAM GILBEY, INC. | 1410 BROADWAY 14TH F | NEW YORK, NY 10018 | MERCH | 694849C | $ (9.81) | | | | | |
| WISIN01 | WIS International | P. O. BOX 200281 | DALLAS, TX 75320-0281 | EXP | 40620415 | $ 31,881.38 | 31,881.38 | | | | |
| WMMAS01 | WM MASTERS INC. | 401 OLYMPIA DRIVE | BLOOMINGTON, IL 61704 | EXP | 685563 | $ 682.53 | 682.53 | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 428163-33C | $ (123.90) | 2,401.95 | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 689904 | $ 268.52 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 698000 | $ 224.08 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 427937 | $ (124.78) | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 428540 | $ (21.95) | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 4900550 | $ 36.78 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 4305390 | $ 109.87 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 428368 | $ 22.02 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 428342 | $ 200.38 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 430186 | $ 183.12 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 430230 | $ 10.37 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 430640 | $ 146.50 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 430403 | $ 90.51 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 431182 | $ 133.86 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 430733 | $ 29.06 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 696493 | $ 345.62 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697290 | $ 24.71 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697251 | $ 142.05 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697282 | $ 145.42 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697283 | $ 137.90 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697264 | $ 24.77 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697265 | $ 43.86 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697266 | $ 18.53 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697267 | $ 9.37 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697268 | $ 21.59 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 697260 | $ 27.60 | | | | | |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61704 | EXP | 690062 | $ 233.06 | | | | | |
| WONDL01 | Wonder Twins Brand Marketing | 262A Kosciuszko St. 1st Fl | Brooklyn, NY 11221 | EXP | PAO01 | $ 600.00 | 600.00 | | | | |
| WOODL01 | WOODLORE | BOX 78232 | MILWAUKEE, WI 53278-0232 | MERCH | 698090 | $ 4,515.00 | 7,387.50 | | | | |
| WOODL01 | WOODLORE | BOX 78232 | MILWAUKEE, WI 53278-0232 | MERCH | 273775 | $ (15.00) | | | | | |
| WOODL01 | WOODLORE | BOX 78232 | MILWAUKEE, WI 53278-0232 | MERCH | 273957 | $ 2,887.50 | | | | | |
| WORKS01 | WORKSHOP 1954 S.R.L. | VIA GOBETTI, 20 | ABANO TERME(PD), IT 35031 | MERCH | 585700 | $ 29,270.18 | 57,704.42 | | | | |
| WORKS01 | WORKSHOP 1954 S.R.L. | VIA GOBETTI, 20 | ABANO TERME(PD), IT 35031 | MERCH | 585707 | $ 28,434.24 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687384C | $ (813.23) | 79,649.54 | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687385C | $ (174.30) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687387C | $ (186.31) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687390C | $ (338.51) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687396C | $ (109.48) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 687124 | $ 6,314.00 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 686097 | $ 7,700.00 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 686098 | $ 11,070.60 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 689100 | $ 9,163.50 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 689101 | $ 5,252.00 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 342680-48C | $ (685.52) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 343119-84C | $ (766.57) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 343111-70C | $ (84.92) | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691276 | $ 1,415.25 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691280 | $ 943.50 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691281 | $ 943.50 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691282 | $ 943.50 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691283 | $ 12,030.05 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691285 | $ 8,063.25 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691286 | $ 7,831.05 | | | | | |
| WORLD02 | WORLD MKT. / VISITOR | 132 W. 36TH ST., 6TH FL. | NEW YORK, NY 10018 | MERCH | 691287 | $ 9,065.34 | | | | | |
| YAKKO01 | YAAKOV BERLE | 147-55 70TH AVE. | FLUSHING, NY 11367 | EXP | 12309 | $ 300.00 | 300.00 | | | | |
| YOUNG01 | YOUNG ISRAEL OF KW GDNS HILLS | 7011 150TH | FLUSHING, NY 11367 | EXP | 2/19/2009 | $ 6.60 | 6.60 | | | | |
| YRCI01 | YRC (ROWY) | P.O. BOX 93151 | CHICAGO, IL 60673-3151 | EXP | 272783224 | $ 167.32 | 167.32 | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | PO83705140C | $ (1,099.50) | 318,146.73 | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888892 | $ 72.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888894 | $ 27,912.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888895 | $ 11,062.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888896 | $ 7,830.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888897 | $ 72.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888898 | $ 17,650.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 888899 | $ 7,975.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 688099 | $ 11,672.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 687025 | $ 6,887.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 687026 | $ 9,407.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 667007 | $ 8,337.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 667008 | $ 14,645.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 59061-03C | $ (2,473.70) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 40367803-32C | $ (95.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891174 | $ 437.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891176 | $ 82,687.50 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 34-75C | $ (1,062.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894064 | $ 19,250.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894065 | $ 19,200.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894066 | $ 27,000.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894067 | $ 28,050.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894068 | $ 31,525.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894069 | $ 10,500.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894070 | $ 20,200.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 894075 | $ 10,000.00 | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891247C | $ (1,087.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891345C | $ (1,377.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891349C | $ (1,557.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891350C | $ (580.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891351C | $ (580.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891352C | $ (200.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891353C | $ (797.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891354C | $ (797.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891355C | $ (870.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891356C | $ (797.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891357C | $ (797.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891358C | $ (1,725.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891359C | $ (797.50) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891360C | $ (870.00) | | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 891362C | $ (797.50) | | | | | |

| VENDOR # | CREDITOR | ADDRESS 1 | ADDRESS 2 | VENDOR TYPE | CONSIDERATION FOR CLAIM | INVOICE AMOUNT | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691372C | (507.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691374C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691375C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691376C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691377C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691378C | (1,087.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691379C | (1,087.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691380C | (1,087.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691381C | (2,030.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691573C | (797.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691382C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691383C | (580.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691384C | (652.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691385C | (1,087.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691386C | (797.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691387C | (725.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691388C | (797.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691389C | (290.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691390C | (870.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691391C | (1,667.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691392C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691393C | (72.50) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 691394C | (870.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 693514C | (725.00) | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | 694890 | 10,080.00 | | | | |
| ZAKAR01 | ZAKARYAH INC | 3757 OVERLAND AV. | LOS ANGELES, CA 90034 | MERCH | RA#1360-48C | (822.57) | | | | |
| ZANET01 | ZANETTI | 11800 W. OLYMPIC BLVD. | LOS ANGELES, CA 90064 | MERCH | 80466-29C | 12,035.16 | 37,770.34 | | | |
| ZANET01 | ZANETTI | 11800 W. OLYMPIC BLVD. | LOS ANGELES, CA 90064 | MERCH | 1893564 | (324.50) | | | | |
| ZANET01 | ZANETTI | 11800 W. OLYMPIC BLVD. | LOS ANGELES, CA 90064 | MERCH | 80609-47C | (819.00) | | | | |
| ZANET01 | ZANETTI | 11800 W. OLYMPIC BLVD. | LOS ANGELES, CA 90064 | MERCH | 679148 | 14,460.00 | | | | |
| ZANET01 | ZANETTI | 11800 W. OLYMPIC BLVD. | LOS ANGELES, CA 90064 | MERCH | 679148 | 26,460.00 | | | | |
| | | | | | TOTALS | 11,182,630.43 | 11,182,630.43 | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F2 - Real Estate Vendors

| VENDOR #<br>BARSA01 | LANDLORD<br>Barsaled | ADDRESS 1<br>157 Southmoreland Place<br>Decatur, IL 62521 | VENDOR<br>TYPE<br>RENT | CRP / DC<br>RENT | 995<br>DEC | CONSIDERATION<br>FOR CLAIM<br>Decatur CORP / DC | | CLAIM<br>AMOUNT<br>$ 28,333.34 | CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLOOM01 | Bloomfield 2005, LLC | c/o Block & Co., Inc<br>606 West 47th, Suite 200<br>Kansas City, MO 64112 | RENT | DEC | 903 | Decatur Outlet | $ | 9,863.06 | | | | |
| EASTL01 | CBL | 2030 Hamilton Pl Blvd, Ste 500<br>Chattanooga, TN 37421 | RENT | BLM | 3 | Eastland Mall-BLM | $ | 35,485.55 | | | | |
| CBLMO01 | CBL | 2030 Hamilton Pl Blvd, ste 500<br>Chattanooga, TN 37421 | RENT | MNR | 34 | Monroeville | $ | 83,678.97 | | | | |
| OAKPA01 | CBL | 2030 Hamilton Pl Blvd, ste 500<br>Chattanooga, TN 37421 | RENT | OPM | 70 | Oak Park Mall | $ | 25,027.55 | | | | |
| LANEB01 | Charming Shoppes | p.o. box 944<br>Bensalem, PA 19020 | RENT | LPK | 96 | Lincoln park | $ | 6,614.69 | | | | |
| DARCY02 | Darcy Lynn Gazza | 388 Broad Hollow Dr<br>New York, NY 11735 | RENT | FRM | 901 | S&B | $ | 29,700.42 | | | | |
| DARCY01 | Darcy Lynn Gazza | 388 Broad Hollow Dr<br>New York, NY 11735 | RENT | 901WH | 901WH | | $ | 12,984.65 | | | | |
| THEMA02 | Davis Street Land | 622 Davis Street, Suite 200<br>Evanston, IL 60201 | RENT | NSH | 19 | Mall at Green Hills | $ | 56,701.97 | | | | |
| THEME01 | Davis Street Land | 622 Davis Street, Suite 200<br>Evanston, IL 60201 | RENT | MED | 95 | The Meadows at Lake St. Louis | $ | 599.34 | | | | |
| DONRI01 | Donrick Associates | c/o Dan's Supreme supermarkets<br>474 Fulton Ave<br>Hempstead, NY 11550 | RENT | QUE | 902 | S&B | $ | 15,529.20 | | | | |
| SOMER01 | Forbes Cohen Properties | 100 Galleria Officentre, Ste 427<br>Southfield, MI 48034 | RENT | SOM | 64 | Somerset | $ | 122,908.64 | | | | |
| OLYMP01 | Forest City Enterprise, Inc | Terminal Tower, 50 Public Square, Suite<br>1350<br>Cleveland, OH 44113 | RENT | SCR | 84 | Stonecrest | $ | 84,476.78 | | | | |
| MARKE01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | CHM | 12 | Market Place Mall | $ | 67,976.83 | | | | |
| MAYFA01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | MFR | 25 | Mayfair Mall | $ | 97,263.26 | | | | |
| STONE01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | STB | 31 | Stonebriar | $ | 79,631.04 | | | | |
| PERIM01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | PRM | 35 | Perimeter | $ | 113,816.86 | | | | |
| LAKES01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | LKS | 61 | Lakeside | $ | 121,367.22 | | | | |
| UKLAS01 | General Growth | 110 N Wacker Dr<br>Chicago, IL 60606 | RENT | CMB | 73 | Cumberland | $ | 75,516.24 | | | | |
| GLENE01 | Glen Ellyn Venture/Dan Development | One Trans Am Plaza Dr, Suite 120<br>Oakbrook Terrace, IL 60181 | RENT | GEI | 910 | Glen Ellyn | $ | 39,941.15 | | | | |
| GLSAS01 | GLS Associates, LLC | c/o Steinberg & Pokoik Mgmt<br>575 Madison Ave<br>NY,NY 10022 | RENT | NY | 991 | New York Office | $ | 43,328.24 | | | | |
| FORES01 | Harlem-Irving | 4104 North Harlem Ave., Suite 220<br>Chicago, IL 60634 | RENT | H / I | 36 | Harlem-Irving | $ | 15,313.01 | | | | |
| INLAN01 | Inland U.S. Mgmnt.LLC | 2901 Butterfield Road<br>OakBrook, IL 60523 | RENT | NPV | 9 | Naperville | $ | 22,299.72 | | | | |
| KINGO01 | Kravco/Simon | 234 Mall Blvd, PO Box 1528<br>King of Prussia, PA 19406 | RENT | KOP | 80 | King of Prussia | $ | 88,490.99 | | | | |
| TYSON01 | Macerich | 401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | RENT | TYS | 14 | Tysons Corner | $ | 147,181.39 | | | | |
| STLOU01 | Macerich | 401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | RENT | CTC | 91 | Chesterfiled Towne Center | $ | 5,425.90 | | | | |
| NORTH02 | North Riverside Park Assoc. | Urban Retail Properties<br>900 N Michigan Ave<br>Chicago, IL 60611 | RENT | ANX | 900 | North Riverside-Annex | $ | 16,674.12 | | | | |
| NORTH05 | Northpark Management Co. | 8080 North Central Expressway, Ste<br>1100<br>Dallas, TX 75206 | RENT | NPK | 76 | Northpark Center | $ | 179,820.03 | | | | |
| PRWOO01 | PREIT | 200 South Broad St.<br>Philadelphia, PA 19102 | RENT | WDL | 24 | Woodland | $ | 52,111.84 | | | | |
| WGPAR01 | PREIT | 200 South Broad St<br>Philadelphia, PA 19102 | RENT | WLG | 81 | Willow Grove | $ | 90,600.08 | | | | |
| CROSS01 | Pyramid Mgmt Group | The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202 | RENT | CGT | 87 | Crossgates | $ | 70,418.35 | | | | |
| PYRAM01 | Pyramid Mgmt Group | The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202 | RENT | WAG | 88 | Walden Galleria | $ | 81,834.02 | | | | |
| 4773S01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | EVN | 5 | Evansville | $ | 39,626.55 | | | | |
| 2110K01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | KEY | 16 | Fashion Mall-Keystone | $ | 45,171.92 | | | | |
| SAGAL01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | HUG | 18 | Houston Galleria | $ | 74,017.73 | | | | |
| 4670O01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | ORL | 27 | Orland Square | $ | 76,215.00 | | | | |
| BRIAR01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | BRW | 38 | Briarwood | $ | 36,410.75 | | | | |
| 7603P01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | PSQ | 47 | Penn Square | $ | 35,718.11 | | | | |
| NEWPO01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | NWP | 62 | Newport Centre | $ | 84,036.48 | | | | |
| THERE01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | RSF | 83 | Roosevelt Field | $ | 115,828.66 | | | | |
| LAKEL01 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | LLN | 85 | Lakeline | $ | 51,987.78 | | | | |
| SIMON02 | Simon | 225 West Washington St<br>Indianapolis, IN 46204 | RENT | CST | 86 | Castleton | $ | 36,868.03 | | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule F2 - Real Estate Vendors

| VENDOR # | LANDLORD | ADDRESS 1 | VENDOR TYPE | | | CONSIDERATION FOR CLAIM | | CLAIM AMOUNT | CODEBTOR | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FASHI01 | Simon | 225 West Washington St Indianapolis, IN 46204 | RENT | PGN | 89 | Fashion Ctr at Pentagon City | $ | 120,864.12 | | | | |
| HAMIL01 | Simon | 225 West Washington St Indianapolis, IN 46204 | RENT | HML | 90 | Hamilton Place | $ | 57,633.50 | | | | |
| SIMON01 | Simon | 225 West Washington St Indianapolis, IN 46204 | RENT | BCS | 93 | Barton Creek Square | $ | 69,548.08 | | | | |
| SIMON03 | Simon | 2200 s. 10th street McAllen, TX 78503 | RENT | LPZ | 97 | LaPlaza Mall | $ | 24,097.42 | | | | |
| TWELV01 | Taubman | 200 E Long Lake Rd, Ste 300 Bloomfield Hills, MI 48303 | RENT | TWV | 8 | Twelve Oaks | $ | 111,221.06 | | | | |
| WOODF01 | Taubman | 200 E Long Lake Rd, Ste 300 Bloomfield Hills, MI 48303 | RENT | WFL | 79 | Woodfield Mall | $ | 218,631.11 | | | | |
| FOXVA01 | Westfield Corporation | 11601 Wilshire Blvd, 11th Floor Los Angeles, CA 90025 | RENT | FXV | 22 | Fox Valley-Westfield | $ | 79,593.56 | | | | |
| SOUTH01 | Westfield Corporation | 11601 Wilshire Blvd, 11th Floor Los Angeles, CA 90025 | RENT | SLK | 37 | Southlake | $ | 100,006.07 | | | | |
| WESTF01 | Westfield Corporation | 11601 Wilshire Blvd, 11th Floor Los Angeles, CA 90025 | RENT | HTH | 69 | Hawthorne | $ | 90,169.26 | | | | |
| MONTG02 | Westfield Corporation | 11601 Wilshire Blvd, 11th Floor Los Angeles, CA 90025 | RENT | MGY | 77 | Montgomery | $ | 124,165.57 | | | | |
| | | | | | | TOTALS | $ | 3,494,584.45 | | | | |