Form 7
(04/07)

## STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re:    BACHRACH ACQUISITION, LLC                    Case No. _____ 09-12918-SMB _____
          (Debtor)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, tranfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None", mark the box labeled "None".** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In Business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

| None | 1. | **Income from employment or operation of business** |

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of the calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $ 44,720,346 | Store Sales Revenue - 2007 FY |
| $ 46,860,056 | Store Sales Revenue - 2008 FY |
| $ 10,766,032 | Store Sales Revenue - 2009 YTD (01/01/09 - 05/06/09) |
| $ 3,000 | Warehouse Sales Revenue - 2007 FY |
| $ 13,125 | Warehouse Sales Revenue - 2008 FY |
| $ 8,021 | Warehouse Sales Revenue - 2009 YTD (01/01/09 - 05/06/09) |

1 of 1

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case # 09-12918-SMB**

```
┌─────┐
│     │
└─────┘
```
None   2.      **Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | | SOURCE |
|---|---|---|
| $ | 59,289 | Finance Charge Income - 2007 FY |
| $ | 63,025 | Finance Charge Income - 2008 FY |
| $ | - | Finance Charge Income - 2009 YTD |
| $ | 8 | Interest Income - 2007 FY |
| $ | 9,755 | Interest Income - 2008 FY |
| $ | - | Interest Income - 2009 YTD |

Statement of Financial Affairs
BACHRACH ACQUISITION, LLC
Case # 09-12918-SMB

### 3. Payments to creditors  (*Complete a. or b., as appropriate, and c.*)

☒
None

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all the property that constitutes or is affected by such transfer is not less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

☐
None

b. *Debtor whose debts are not primarily consumer debts:*  List each payments or transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Schedule 7-3(b) | | | |

☐
None

c. *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Schedule 7-3(c) | | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| 2110K01 | 2110 KEYSTONE AT THE CROSSING | 2104 MOMENTUM PLACE | CHICAGO, IL 60689-5321 | RENT | 02/18/09 | 03/09/09 | 9120 | $ 16,654.00 | $ 16,654.00 | $ 45,171.92 |
| 4670O01 | 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | RENT | 02/18/09 | 03/09/09 | 9122 | $ 12,590.40 | $ 12,590.40 | $ 76,215.00 |
| 7603P01 | 7603 - PENN SQUARE MALL, LLP | 32122 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | RENT | 02/18/09 | 03/09/09 | 9124 | $ 13,845.00 | $ 13,845.00 | $ 35,718.11 |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 03/06/09 | 03/17/09 | 9261 | $ 279.85 | $ 982.14 | $ 5,094.92 |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 04/16/09 | 04/21/09 | 9476 | $ 162.73 | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 04/17/09 | 04/28/09 | 9481 | $ 221.50 | | |
| ABFFR01 | ABF FREIGHT SYSTEM INC | PO BOX 3544 | SPRINGFIELD, IL 62708 | EXP | 04/23/09 | 04/29/09 | 9556 | $ 318.06 | | |
| ACADE01 | ACADEMY FIRE PROTECTION | 48-81 MASPETH AVE | MASPETH, NY 11378 | EXP | 03/06/09 | 03/17/09 | 9263 | $ 77.00 | $ 77.00 | $ 138.48 |
| CAT REFUND | ADAM LOPEZ | 1537 W Homewood Ave | Springfield, IL 62704 | REFUND | 02/05/09 | 02/17/09 | 447536 | $ 10.73 | $ 10.73 | $ -- |
| AFLAC01 | AFLAC | 1932 WYNNTON RD | Columbus, GA 31993-8601 | BENEFITS | 03/09/09 | 03/26/09 | 9275 | $ 3,073.64 | $ 9,311.56 | $ 5,942.60 |
| AFLAC01 | AFLAC | 1932 WYNNTON RD | Columbus, GA 31993-8601 | BENEFITS | 04/09/09 | 04/21/09 | 9450 | $ 3,011.86 | | |
| AFLAC01 | AFLAC | 1932 WYNNTON RD | COLUMBUS, GA 31993 | BENEFITS | 01/29/09 | 02/12/09 | 139239 | $ 3,226.06 | | |
| AILEE01 | Aileen Bonham | 542 KENWOOD AVE | DECATUR, IL 62526 | EMP | 03/06/09 | 03/10/09 | 9235 | $ 1,000.00 | $ 1,000.00 | $ -- |
| ALADD01 | ALADDIN ELECTRIC | 1201 E OREGON | URBANA, IL 61802 | EXP | 03/27/09 | 04/14/09 | 9434 | $ 538.00 | $ 538.00 | $ - |
| ALANS01 | ALAN SMITH 36 | 1038 POMONA DR | CHAMPAIGN, IL 61822 | EMP | 03/13/09 | 04/13/09 | 9337 | $ 39.64 | $ 39.64 | $ - |
| CAT REFUND | ALBERTEE JACKSON | 604 POSSUM TROT WAY | ABERDEEN, MD 21001-2657 | REFUND | 03/28/09 | 03/31/09 | 447655 | $ 132.89 | $ 132.89 | $ - |
| STORE REF | Alessi, Lisa | 5683 Walden Drive | Lakeview NY 14085 | REFUND | 07/31/08 | 02/03/09 | 617786 | $ 15.19 | $ 15.19 | $ - |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 02/23/09 | 02/25/09 | 9190 | $ 13,624.70 | $ 64,243.49 | $ 164,612.22 |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 03/23/09 | 03/27/09 | 9413 | $ 11,526.52 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 01/26/09 | 02/02/09 | 139222 | $ 10,619.29 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 02/09/09 | 02/09/09 | EFT | $ 2,985.69 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 02/20/09 | 02/20/09 | EFT | $ 3,382.44 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 03/06/09 | 03/06/09 | EFT | $ 4,030.35 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 03/24/09 | 03/24/09 | EFT | $ 4,725.45 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 04/08/09 | 04/08/09 | EFT | $ 4,471.59 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 04/21/09 | 04/21/09 | EFT | $ 2,516.23 | | |
| ALLIE03 | ALLIED BENEFIT SYSTEMS INC | 208 S. LASALLE ST STE 1300 | CHICAGO, IL 60604-1104 | BENEFITS | 05/01/09 | 05/01/09 | EFT | $ 6,361.23 | | |
| ALLIE01 | ALLIED WASTE SERVICES #625 | PO BOX 78829 | PHOENIX, AZ 85062-8829 | UTIL | 02/11/09 | 02/17/09 | 9065 | $ 104.92 | $ 104.92 | $ 125.39 |
| ALLIE02 | ALLIED WASTE SERVICES 368 | PO BOX 9001154 | LOUISVILLE, KY 40290-1154 | UTIL | 03/06/09 | 03/13/09 | 9236 | $ 138.08 | $ 271.46 | $ 306.61 |
| ALLIE02 | ALLIED WASTE SERVICES 368 | PO BOX 9001154 | LOUISVILLE, KY 40290-1154 | UTIL | 01/30/09 | 02/03/09 | 780503 | $ 133.38 | | |
| CAT REFUND | ALONZO OVERBY | 1203 GREENVILLE AVE | RICHMOND, VA 23220-6803 | REFUND | 04/14/09 | 05/04/09 | 447670 | $ 11.60 | $ 11.60 | $ - |
| AMERE01 | AMEREN IP 66893 | P.O. BOX 66893 | ST. LOUIS, MO 63166-6893 | UTIL | 02/20/09 | 02/27/09 | 9159 | $ 9,811.78 | $ 16,592.00 | $ (1,790.39) |
| AMERE01 | AMEREN IP 66893 | P.O. BOX 66893 | ST. LOUIS, MO 63166-6893 | UTIL | 03/20/09 | 04/02/09 | 9380 | $ 6,780.22 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 01/23/09 | 02/03/09 | 780470 | $ 406.07 | $ 3,845.27 | $ 2,094.83 |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 02/05/09 | 02/13/09 | 9006 | $ 278.42 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 02/11/09 | 02/19/09 | 9066 | $ 1,028.87 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 03/02/09 | 03/10/09 | 9200 | $ 412.12 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 03/06/09 | 03/13/09 | 9237 | $ 517.07 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 03/13/09 | 03/20/09 | 9311 | $ 768.99 | | |
| AMERE02 | AMEREN IP 66884 | P.O. BOX 66884 | ST LOUIS, MO 63166-6884 | UTIL | 03/27/09 | 04/21/09 | 9423 | $ 433.73 | | |
| | AMERICAN EXPRESS | PO BOX 2855 | New York, NY. 10116 | EXP | 02/12/09 | 02/12/09 | EFT | $ 17,941.04 | $ 49,531.91 | $ - |
| | AMERICAN EXPRESS | PO BOX 2855 | New York, NY. 10116 | EXP | 03/04/09 | 03/04/09 | EFT | $ 16,547.42 | | |
| | AMERICAN EXPRESS | PO BOX 2855 | New York, NY. 10116 | EXP | 04/08/09 | 04/08/09 | EFT | $ 7,000.00 | | |
| | AMERICAN EXPRESS | PO BOX 2855 | New York, NY. 10116 | EXP | 04/13/09 | 04/13/09 | EFT | $ 8,043.45 | | |
| AMERI08 | American Heritage Life Ins Co | PO Box 650514 | Dallas, TX 75265-0514 | BENEFITS | 03/30/09 | 04/10/09 | 9442 | $ 117.08 | $ 351.24 | $ 117.08 |
| AMERI08 | American Heritage Life Ins Co | PO Box 650514 | Dallas, TX 75265-0514 | BENEFITS | 04/14/09 | 05/20/09 | 9465 | $ 117.08 | | |
| AMERI08 | American Heritage Life Ins Co | PO Box 650514 | DALLAS, TX 75265 | BENEFITS | 01/29/09 | 03/24/09 | 139241 | $ 117.08 | | |
| CAT REFUND | ANATOLY NIRSHBERG | 3100 DUNDEE RD STE 909 | NORTHBROOK, IL 60062-2441 | REFUND | 03/26/09 | 03/30/09 | 447642 | $ 71.28 | $ 212.29 | $ - |
| CAT REFUND | ANATOLY NIRSHBERG | 3100 DUNDEE RD STE 909 | NORTHBROOK, IL 60062-2441 | REFUND | 03/26/09 | 03/30/09 | 447643 | $ 141.01 | | |
| ANCHO01 | ANCHOR COMPUTER | 1900 NEW HIGHWAY | FARMINGDALE, NY 11735-1509 | EXP | 03/13/09 | 04/13/09 | 9336 | $ 450.00 | $ 450.00 | $ 212.27 |
| CAT REFUND | ANDRE WILLIAMS | 2370 Lexington Ave S Apt 104 | Mendota Heights, MN 55120 | REFUND | 02/10/09 | 02/12/09 | 447559 | $ 60.05 | $ 102.10 | $ - |
| CAT REFUND | ANDRE WILLIAMS | 2370 Lexington Ave S Apt 104 | Mendota Heights, MN 55120 | REFUND | 03/03/09 | 03/06/09 | 447613 | $ 42.05 | | |
| CAT REFUND | ANDREW GROSS | 6499 W 66TH PL | BEDFORD PARK, IL 60638-5105 | REFUND | 01/10/09 | 02/13/09 | 447448 | $ 12.00 | $ 12.00 | $ - |
| CAT REFUND | ANGELA WILSON | 1219 E JOHNSON ST | PHILADELPHIA, PA 19138-1037 | REFUND | 03/25/09 | 03/27/09 | 447641 | $ 38.00 | $ 38.00 | $ - |
| CAT REFUND | ANTHONY GLOVER | 3924 Aster St | Lawrence, KS 66049 | REFUND | 02/19/09 | 03/02/09 | 447599 | $ 21.65 | $ 21.65 | $ - |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | TRADE | 02/17/09 | 02/23/09 | 9115 | $ 6,630.00 | $ 9,324.84 | $ 24,320.54 |
| ARCHA01 | ARCHAIC | 1720 APOLLO CT. | SEAL BEACH, CA 90740 | TRADE | 02/17/09 | 02/23/09 | 9116 | $ 2,694.84 | | |
| STORE REF | Ashurov, S | 728 Crestmark Dr. | Mount Juliet, TN | REFUND | 03/18/09 | 04/02/09 | 617847 | $ 42.24 | $ 42.24 | $ - |
| ASSOC01 | ASSOCIATED BAG COMPANY | PO BOX 3036 | MILWAUKEE, WI 53201 | EXP | 03/06/09 | 03/10/09 | 9264 | $ 616.48 | $ 616.48 | $ - |
| ATT05 | AT&T 13134 | PO BOX 13134 | NEWARK, NJ 07101-5634 | UTIL | 02/11/09 | 02/19/09 | 9067 | $ 24.95 | $ 49.90 | $ 49.90 |
| ATT05 | AT&T 13134 | PO BOX 13134 | NEWARK, NJ 07101-5634 | UTIL | 03/13/09 | 03/23/09 | 9312 | $ 24.95 | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 01/30/09 | 02/05/09 | 780497 | $ 59.34 | $ 367.32 | $ 412.26 |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 02/05/09 | 02/10/09 | 9007 | $ 61.73 | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 02/11/09 | 02/18/09 | 9068 | $ 62.45 | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 03/02/09 | 03/11/09 | 9201 | $ 59.42 | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 03/06/09 | 04/03/09 | 9238 | $ 61.82 | | |
| ATT04 | AT&T 105262 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | UTIL | 03/13/09 | 03/20/09 | 9310 | $ 62.56 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA IL 60507-8100 | UTIL | 01/16/09 | 02/02/09 | 780445 | $ 145.91 | $ 5,043.28 | $ 1,256.52 |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA IL 60507-8100 | UTIL | 01/23/09 | 02/02/09 | 780467 | $ 977.81 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | Aurora, IL. 60507 8100 | UTIL | 05/06/09 | 05/06/09 | EFT | $ 1,512.02 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 02/05/09 | 02/11/09 | 9008 | $ 30.75 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 02/11/09 | 02/17/09 | 9069 | $ 150.73 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 02/20/09 | 02/27/09 | 9160 | $ 875.93 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 03/02/09 | 03/10/09 | 9203 | $ 62.54 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 03/06/09 | 03/19/09 | 9239 | $ 29.95 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 03/13/09 | 03/23/09 | 9309 | $ 152.79 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 03/20/09 | 04/01/09 | 9379 | $ 1,043.29 | | |
| ATT07 | AT&T 8100 | P.O. BOX 8100 | AURORA, IL 60507-8100 | UTIL | 03/27/09 | 04/20/09 | 9424 | $ 61.56 | | |
| ATT09 | AT&T 105414 | PO BOX 105414 | ATLANTA, GA 30348-5414 | UTIL | 02/05/09 | 02/10/09 | 9009 | $ 58.92 | $ 117.93 | $ 91.95 |
| ATT09 | AT&T 105414 | PO BOX 105414 | ATLANTA, GA 30348-5414 | UTIL | 03/06/09 | 03/17/09 | 9240 | $ 59.01 | | |
| ATTMO01 | AT&T 60017 | P.O. BOX 60017 | LOS ANGELES, CA 90060-0017 | UTIL | 02/11/09 | 02/17/09 | 9070 | $ 94.78 | $ 233.54 | $ 468.78 |
| ATTMO01 | AT&T 60017 | P.O. BOX 60017 | LOS ANGELES, CA 90060-0017 | UTIL | 03/13/09 | 03/23/09 | 9313 | $ 138.76 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM IL 60197-5001 | UTIL | 01/23/09 | 02/02/09 | 780471 | $ 114.28 | $ 1,043.49 | $ 451.46 |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 01/30/09 | 02/06/09 | 780502 | $ 60.62 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 02/20/09 | 02/27/09 | 9161 | $ 235.04 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 03/02/09 | 03/10/09 | 9202 | $ 3.57 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 03/06/09 | 03/19/09 | 9241 | $ 59.45 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 03/20/09 | 04/06/09 | 9378 | $ 190.05 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 05/06/09 | 05/06/09 | EFT | $ 228.86 | | |
| ATT10 | AT&T 5001 | PO BOX 5001 | CAROL STREAM, IL 60197-5001 | UTIL | 05/06/09 | 05/06/09 | EFT | $ 151.62 | | |
| BGLIE01 | B&G LIEBERMAN CO INC | 2420 DISTRIBUTION STREET | CHARLOTTE, NC 28203 | EXP | 03/13/09 | 04/13/09 | 9338 | $ 140.09 | $ 140.09 | $ 357.77 |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/06/09 | 02/11/09 | 9056 | $ 12,340.02 | $ 107,838.93 | $ - |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/17/09 | 02/23/09 | 9117 | $ 4,381.46 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/23/09 | 02/25/09 | 9189 | $ 6,486.49 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/02/09 | 03/05/09 | 9224 | $ 2,038.89 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/09/09 | 03/13/09 | 9274 | $ 13,798.12 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/12/09 | 03/19/09 | 9284 | $ 19,482.92 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/23/09 | 03/27/09 | 9412 | $ 17,177.16 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/30/09 | 04/09/09 | 9443 | $ 9,696.52 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/09/09 | 04/15/09 | 9449 | $ 5,416.94 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/14/09 | 04/20/09 | 9487 | $ 7,083.47 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/21/09 | 04/29/09 | 9554 | $ 8,044.13 | | |
| BACHR01 | Bachrach Employee Benefit | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 01/29/09 | 02/03/09 | 139240 | $ 1,892.81 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/06/09 | 02/06/09 | 9059 | $ 950.67 | $ 5,245.21 | $ 1,050.92 |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/19/09 | 02/19/09 | 9156 | $ 950.67 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/06/09 | 03/06/09 | 9273 | $ 950.67 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/23/09 | 03/23/09 | 9414 | $ 950.67 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/09/09 | 04/09/09 | 9448 | $ 100.25 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/14/09 | 04/14/09 | 9464 | $ 850.42 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/16/09 | 04/17/09 | 9479 | $ 100.25 | | |
| BACHR02 | Bachrach Section 125 | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/28/09 | 05/04/09 | 9567 | $ 391.61 | | |
| CAT REFUND | BARBARA GIFFORD | 967 AUGUSTA CT | UNION, KY 41091-7721 | REFUND | 01/15/09 | 02/03/09 | 447459 | $ 107.00 | $ 107.00 | $ - |
| 20001 | BARSALED DC | 157 SOUTHMORELAND PL | DECATUR, IL 62521 | RENT | 02/02/09 | 02/03/09 | 139246 | $ 14,166.67 | $ 14,166.67 | $ 28,333.34 |
| CAT REFUND | BENNIE BOYKIN | 5205 N MILLER AVE | OKLAHOMA CITY, OK 73112-8032 | REFUND | 03/11/09 | 03/17/09 | 447624 | $ 27.09 | $ 27.09 | $ - |
| CAT REFUND | BILL SCUDDER | 290 WELLER BLVD | VIRGINIA BEACH, VA 23462-7225 | REFUND | 12/29/08 | 02/17/09 | 447388 | $ 12.64 | $ 12.64 | $ - |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/04/09 | 03/10/09 | 9228 | $ 20,000.00 | $ 242,243.00 | $ 219,196.80 |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/04/09 | 03/17/09 | 9229 | $ 20,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/04/09 | 03/19/09 | 9230 | $ 20,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 01/26/09 | 02/10/09 | 139226 | $ 70,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/04/09 | 03/04/09 | EFT | $ 20,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/24/09 | 03/24/09 | EFT | $ 20,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 03/26/09 | 03/26/09 | EFT | $ 20,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/16/09 | 04/16/09 | EFT | $ 50,000.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/29/09 | 04/29/09 | EFT | $ 1,101.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/30/09 | 04/30/09 | EFT | $ 778.00 | | |
| BKHOU01 | BK HOUSE, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/30/09 | 04/30/09 | EFT | $ 364.00 | | |
| BLOOM01 | BLOOMFIELD 2005, LLC | 605 WEST 47TH-SUITE 200 | KANSAS CITY, MO 64112 | RENT | 03/17/09 | 03/20/09 | 9374 | $ 4,607.33 | $ 9,214.66 | $ 9,863.06 |
| 29030 | BLOOMFIELD 2005, LLC | 605 WEST 47TH-SUITE 200 | KANSAS CITY MO 64112 | RENT | 01/09/09 | 03/03/09 | 780429 | $ 4,607.33 | | |
| BRADL01 | Brad Lockwood | 10188 Brushfield Ln | Fishers, IN 46037 | EXP | 03/20/09 | 03/26/09 | 9399 | $ 107.20 | $ 107.20 | $ - |
| BRAND01 | Branden Linnane | 4913 Willow Ln | McHenry, IL 60050 | EMP | 03/31/09 | 05/06/09 | 9445 | $ 5.50 | $ 5.50 | $ - |
| CAT REFUND | Brandon Moore | 116 Seaton Pl NW Apt B | Washington, DC 20001-1680 | REFUND | 04/14/09 | 04/29/09 | 9468 | $ 11.31 | $ 12.62 | $ - |
| CAT REFUND | Brandon Moore | 116 Seaton Pl NW Apt B | Washington, DC 20001-1680 | REFUND | 02/26/09 | 04/01/09 | 447607 | $ 1.31 | | |
| CAT REFUND | BRAXTON KIEFT | 1035 N KNOLLWOOD DR | PALATINE, IL 60067-2191 | REFUND | 01/16/09 | 02/17/09 | 447467 | $ 4.41 | $ 4.41 | $ - |
| BRIAR01 | BRIARWOOD LLC | PO BOX 404570 | ATLANTA, GA 30384-4570 | RENT | 02/18/09 | 03/10/09 | 9123 | $ 10,201.00 | $ 10,201.00 | $ 36,410.75 |
| BRINC01 | BRINCO MECHANICAL SERVICES, INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 03/13/09 | 04/14/09 | 9339 | $ 500.00 | $ 2,413.21 | $ 17,904.77 |
| BRINC01 | BRINCO MECHANICAL SERVICES, INC | 125 SOUTH MAIN ST | FREEPORT, NY 11520 | EXP | 01/08/09 | 02/03/09 | 780367 | $ 1,913.21 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| CAT REFUND | BRYAN CACCIOTTI | 149 RIDGEWOOD DR | AMHERST, NY 14226-4941 | REFUND | 01/27/09 | 02/13/09 | 447505 | $ 14.66 | $ 14.66 | $ - |
| CAT REFUND | BUDDY RICE | 2358 E BROWN ST | PHOENIX, AZ 85028-3630 | REFUND | 02/24/09 | 02/26/09 | 447600 | $ 22.01 | $ 22.01 | $ - |
| CAT REFUND | BUDDY RICE | 2358 E BROWN ST | PHOENIX, AZ 85028-3630 | REFUND | 04/01/09 | 04/08/09 | 447661 | $ 229.99 | $ 347.99 | $ - |
| CAT REFUND | BUDDY RICE | 2358 E BROWN ST | PHOENIX, AZ 85028-3630 | REFUND | 04/06/09 | 04/13/09 | 447667 | $ 95.99 | | |
| STORE REF | Burnett, Jim | P.O. BOX 643 | Marianna, AR | REFUND | 03/30/09 | 04/02/09 | 617851 | $ 443.56 | $ 443.56 | $ - |
| BUSEY01 | Busey Bank | 130 N. Water | Decatur, IL 62523 | EXP | 04/27/09 | 04/29/09 | 9662 | $ 6,780.22 | $ 6,780.22 | $ - |
| CAPIT02 | CAPITAL WASTE INC | 14390 WYOMING AVE. | DETROIT, MI 48238 | UTIL | 02/11/09 | 02/17/09 | 9071 | $ 127.46 | $ 127.46 | $ 152.17 |
| CAPIT02 | CAPITAL WASTE INC | 14390 WYOMING AVE. | DETROIT, MI 48238 | UTIL | 03/13/09 | 03/19/09 | 9314 | $ 127.46 | $ 254.92 | |
| CAT REFUND | CAROLYN WOODS | 3908 KINGSBROOK BLVD | DECATUR, GA 30034-5747 | REFUND | 01/27/09 | 02/03/09 | 447501 | $ 119.57 | $ 119.57 | $ - |
| STORE REF | CARPINELLI MARK | 4101 N. Clermont | CHICAGO, IL 60618 | REFUND | 01/26/09 | 02/17/09 | 617835 | $ 245.85 | $ 245.85 | $ - |
| CBL&A01 | CBL & Associates Management Inc | CBL Center STE 500<br>2030 Hamilton Place Blvd | Chattanooga, TN 37421-6000 | RENT | 04/14/09 | 04/16/09 | 9469 | $ 15,000.00 | $ 15,000.00 | $ - |
| CENTU01 | CENTURY TEL | PO BOX 4300 | CAROL STREAM, IL 60197-4300 | UTIL | 03/02/09 | 03/10/09 | 9204 | $ 126.75 | $ 262.41 | $ 253.86 |
| CENTU01 | CENTURY TEL | PO BOX 4300 | CAROL STREAM, IL 60197-4300 | UTIL | 03/27/09 | 04/21/09 | 9425 | $ 135.66 | | |
| CAT REFUND | CHARLES R MEADOWS | 4218 Glenbrook Dr | Dayton, OH 45406 | REFUND | 02/18/09 | 03/11/09 | 447581 | $ 8.10 | $ 45.05 | $ - |
| CAT REFUND | CHARLES R MEADOWS | 4218 Glenbrook Dr | Dayton, OH 45406 | REFUND | 02/18/09 | 02/23/09 | 447583 | $ 36.95 | | |
| CHEST01 | CHESTER MOUNTAIN SPRING WATER | 5 SIDNEY COURT | LINDENHURST, NY 11757-1011 | UTIL | 02/11/09 | 02/19/09 | 9072 | $ 21.73 | $ 43.46 | $ 25.96 |
| CHEST01 | CHESTER MOUNTAIN SPRING WATER | 5 SIDNEY COURT | LINDENHURST, NY 11757-1011 | UTIL | 03/13/09 | 03/23/09 | 9315 | $ 21.73 | | |
| 18270 | CHICAGO SUN TIMES | 6901 West 159th St. | Tinley Park, IL 60477 | ADVERTISING | | | | $ 2,500.00 | $ 2,500.00 | $ 9,600.00 |
| | CHOSEN MANAGEMENT | 58 W. HURON STREET | CHICAGO, IL 60654 | EXP | 01/30/09 | 02/03/09 | 780469 | $ 3,600.00 | $ 3,600.00 | |
| CHRIS01 | CHRIS ARNOLD | 101 WEST END AVENUE, APT 10J | NEW YORK, NY 10023 | EXP | 03/13/09 | 03/25/09 | 9341 | $ 503.73 | $ 703.99 | $ - |
| CHRIS01 | CHRIS ARNOLD | 101 WEST END AVENUE, APT 10J | NEW YORK, NY 10023 | EXP | 01/30/09 | 02/03/09 | 780490 | $ 200.26 | | |
| CAT REFUND | CHRIS DUST | 14749 W 700 N | San Pierre, IN 46374 | REFUND | 02/05/09 | 02/18/09 | 447550 | $ 11.24 | $ 11.24 | $ - |
| CAT REFUND | CHRISTOPHER JOHNSON | 800 S LEAVITT ST APT 1R | CHICAGO, IL 60612-4264 | REFUND | 03/24/09 | 03/27/09 | 447639 | $ 40.04 | $ 40.04 | $ - |
| CAT REFUND | CHRISTOPHER MILLS | 3553 Floating Leaf Ln Apt D101 | Laurel, MD 20724 | REFUND | 02/05/09 | 02/11/09 | 447531 | $ 111.77 | $ 111.77 | $ - |
| CITY02 | CITY OF AURORA | 44 EAST DOWNER PLACE | AURORA, IL 60507-2697 | UTIL | 02/20/09 | 02/26/09 | 9162 | $ 21.65 | $ 21.65 | $ 21.65 |
| CITY03 | CITY OF BLOOMINGTON | 109 E OLIVE ST | BLOOMINGTON, IL 61701 | UTIL | 02/11/09 | 02/18/09 | 9073 | $ 8.40 | $ 20.59 | $ 16.07 |
| CITY03 | CITY OF BLOOMINGTON | 109 E OLIVE ST | BLOOMINGTON, IL 61701 | UTIL | 03/20/09 | 04/09/09 | 9382 | $ 12.19 | | |
| CITY04 | CITY OF DECATUR | #1 CIVIC CENTER PLAZA | DECATUR, IL 62523 | UTIL | 03/06/09 | 03/18/09 | 9242 | $ 48.11 | $ 264.96 | $ - |
| CITY04 | CITY OF DECATUR | #1 CIVIC CENTER PLAZA | DECATUR, IL 62523 | UTIL | 04/17/09 | 04/23/09 | 9504 | $ 216.85 | | |
| CITY07 | City of Dunwoody | P.O. Box 888074 | Dunwoody, GA 30356 | EXP | 03/11/09 | 03/18/09 | 9276 | $ 297.40 | $ 297.40 | $ - |
| CITY08 | CITY OF NAPERVILLE | P.O. BOX 4231 | CAROL STREAM, IL 60197-4231 | EXP | 03/20/09 | 03/31/09 | 9383 | $ 799.64 | $ 4,939.64 | $ 3,547.29 |
| CITY08 | CITY OF NAPERVILLE | P.O. BOX 4231 | CAROL STREAM, IL 60197-4231 | EXP | 01/30/09 | 02/05/09 | 139243 | $ 4,140.00 | | |
| CITY06 | CITY OF STERLING HEIGHTS | DEPARTMENT 181601 | DETROIT, MI 48255-1816 | UTIL | 02/05/09 | 02/09/09 | 9010 | $ 40.04 | $ 80.08 | $ 103.35 |
| CITY06 | CITY OF STERLING HEIGHTS | P.O. BOX 55000<br>DEPARTMENT 181601<br>P.O. BOX 55000 | DETROIT, MI 48255-1816 | UTIL | 03/06/09 | 03/18/09 | 9248 | $ 40.04 | | |
| CLEAN01 | CLEAN SERVICES UNLIMITED | 9911 BENTONVILLE RD | OAKLEY, IL 62501 | EXP | 03/27/09 | 05/04/09 | 9435 | $ 943.00 | $ 943.00 | $ 5,754.00 |
| | CLEAR THINKING GROUP | 401 TOWNE CENTRE DRIVE | HILLSBOROUGH, NJ 08844 | CONSULTING | 05/04/09 | 05/04/09 | EFT | $ 35,000.00 | $ 140,626.21 | |
| | CLEAR THINKING GROUP | 401 TOWNE CENTRE DRIVE | HILLSBOROUGH, NJ 08844 | CONSULTING | 05/05/09 | 05/05/09 | EFT | $ 30,626.21 | | |
| | CLEAR THINKING GROUP | 401 TOWNE CENTRE DRIVE | HILLSBOROUGH, NJ 08844 | CONSULTING | 05/06/09 | 05/06/09 | EFT | $ 75,000.00 | | |
| CAT REFUND | CLEVE DUNN JR | 14018 JANE SEYMOUR DR | BATON ROUGE, LA 70816-1124 | REFUND | 02/02/09 | 02/10/09 | 447511 | $ 29.00 | $ 29.00 | $ - |
| CAT REFUND | CLYDE GURNEY | 12 JUDY RD | SCITUATE, MA 02066-3317 | REFUND | 01/08/09 | 03/10/09 | 9381 | $ 140.95 | $ 149.95 | $ - |
| CNAIN01 | CNA Insurance | P.O. BOX 790094 | St. Louis, MO 63179-0094 | REFUND | 03/20/09 | 04/14/09 | 9074 | $ 737.55 | $ 737.55 | $ - |
| COFFE01 | COFFEE DISTRIBUTING CORP | PO BOX 766 | GARDEN CITY PARK, NY 11040-0766 | EXP | 02/11/09 | 02/19/09 | 9074 | $ 450.66 | $ 450.66 | $ 486.66 |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 02/20/09 | 02/25/09 | 9163 | $ 464.93 | $ 915.10 | $ 989.89 |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 03/20/09 | 03/30/09 | 9384 | $ 242.00 | | |
| COMMO02 | COMMONWEALTH EDISON | PO Box 6111 | Carol Stream, IL 60197-6111 | UTIL | 03/27/09 | 04/20/09 | 9426 | $ 208.17 | | |
| CONCE01 | CONCENTRIC SOURCING | P.O. BOX 502175 | ST. LOUIS, MO 63150-2175 | EXP | 02/13/09 | 02/17/09 | 9064 | $ 2,905.59 | $ 4,513.01 | $ - |
| CONCE01 | CONCENTRIC SOURCING | P.O. BOX 502175 | ST. LOUIS, MO 63150-2175 | EXP | 04/16/09 | 04/20/09 | 9474 | $ 1,607.42 | | |
| CONCO01 | CONCORDE APPAREL | 300 BROOK ST. | SCRANTON, PA 18505 | TRADE | 04/13/09 | 04/15/09 | 9458 | $ 6,000.00 | $ 12,000.00 | $ 6,000.00 |
| CONCO01 | CONCORDE APPAREL | 300 BROOK ST. | SCRANTON, PA 18505 | TRADE | 04/13/09 | 04/23/09 | 9459 | $ 6,000.00 | | |
| CONCO02 | CONCORDE APPAREL CO.<br>c/o MILBERG FACTORS | 99 Park Avenue | NEW YORK, NY 10016 | TRADE | 02/19/09 | 02/25/09 | 9158 | $ 6,000.00 | $ 30,000.00 | $ 146,494.22 |
| CONCO02 | CONCORDE APPAREL CO.<br>c/o MILBERG FACTORS | 99 Park Avenue | NEW YORK, NY 10016 | TRADE | 03/19/09 | 03/23/09 | 9376 | $ 6,000.00 | | |
| CONCO02 | CONCORDE APPAREL CO.<br>c/o MILBERG FACTORS | 99 Park Avenue | NEW YORK, NY 10016 | TRADE | 03/19/09 | 03/24/09 | 9377 | $ 6,000.00 | | |
| CONCO02 | CONCORDE APPAREL CO.<br>c/o MILBERG FACTORS | 99 Park Avenue | NEW YORK, NY 10016 | TRADE | 03/27/09 | 04/06/09 | 9421 | $ 6,000.00 | | |
| CONCO02 | CONCORDE APPAREL CO.<br>c/o MILBERG FACTORS | 99 Park Avenue | NEW YORK, NY 10016 | TRADE | 03/27/09 | 04/10/09 | 9422 | $ 6,000.00 | | |
| CONGR02 | CONGREGATION BETH JACOB OHEV | 284 RODNEY STREET | BROOKLYN, NY 11211 | EXP | 02/19/09 | 03/25/09 | 9145 | $ 8.90 | $ 8.90 | $ - |
| CONGR03 | CONGREGATION CHADASHA | 695 MIDDLE NECK RD | GREAT NECK, NY 11023 | EXP | 02/19/09 | 03/03/09 | 9146 | $ 49.80 | $ 49.80 | $ - |
| CONGR01 | CONGREGATION YAGDIL TORAH | 17100 W 10 MILE RD | SOUTHFIELD, MI 48075 | EXP | 02/18/09 | 04/09/09 | 9139 | $ 2.90 | $ 2.90 | $ - |
| CONS001 | CONSOLIDATED EDISON CO.OF NY | JAF STATION, PO BOX 1702 | NEW YORK, NY 10116-1702 | UTIL | 02/05/09 | 02/10/09 | 9011 | $ 560.08 | $ 3,563.48 | $ 1,514.11 |
| CONS001 | CONSOLIDATED EDISON CO.OF NY | JAF STATION, PO BOX 1702 | NEW YORK, NY 10116-1702 | UTIL | 03/06/09 | 03/18/09 | 9243 | $ 2,723.03 | | |
| CONS001 | CONSOLIDATED EDISON CO.OF NY | JAF STATION, PO BOX 1702 | NEW YORK, NY 10116-1702 | UTIL | 03/20/09 | 03/31/09 | 9385 | $ 280.37 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 02/05/09 | EFT | $ 204,000.00 | $ 2,836,969.31 | $ - |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 02/11/09 | EFT | $ 204,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 02/18/09 | EFT | $ 200,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 02/24/09 | EFT | $ 170,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 02/25/09 | EFT | $ 97,314.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/05/09 | EFT | $ 100,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/06/09 | EFT | $ 100,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/12/09 | EFT | $ 190,733.47 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/18/09 | EFT | $ 100,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/19/09 | EFT | $ 94,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/19/09 | EFT | $ 6,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/25/09 | EFT | $ 50,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 03/26/09 | EFT | $ 90,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/08/09 | EFT | $ 170,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/09/09 | EFT | $ 100,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/10/09 | EFT | $ 40,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/14/09 | EFT | $ 80,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/16/09 | EFT | $ 53,734.70 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/17/09 | EFT | $ 70,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/24/09 | EFT | $ 75,000.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 04/27/09 | EFT | $ 227,568.00 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 05/04/09 | EFT | $ 232,895.77 | | |
| | CPEhr | 9200 W Sunset Blvd, Suite 1100 | West Hollywood, CA 90069 | PAYROLL | | 05/06/09 | EFT | $ 181,723.37 | | |
| CAT REFUND | CRAIG C HUGHES | 1729 F St NE | Washington, DC 20002 | REFUND | 02/23/09 | 03/04/09 | 447594 | $ 3.47 | $ 3.47 | $ - |
| CROSS01 | CROSSGATES MALL CO NEWCO LLC | PO BOX 8000, DEPT 977 | BUFFALO, NY 14267 | RENT | 02/05/09 | 02/18/09 | 9012 | $ 7,083.33 | $ 7,083.33 | $ 70,418.35 |
| CUIVR01 | CUIVRE RIVER ELECTRIC COOP | PO BOX 790059 | SAINT LOUIS, MO 63179-0059 | UTIL | 02/11/09 | 02/17/09 | 9075 | $ 996.00 | $ 1,904.00 | $ 1,389.30 |
| CUIVR01 | CUIVRE RIVER ELECTRIC COOP | PO BOX 790059 | SAINT LOUIS, MO 63179-0059 | UTIL | 03/13/09 | 03/19/09 | 9316 | $ 908.00 | | |
| CAT REFUND | CURLEY HEBERT | 104 Iris Cir | Pineville, LA 71360 | REFUND | 03/06/09 | 03/24/09 | 447618 | $ 98.00 | $ 98.00 | $ - |
| CYBER01 | CYBERA INC | PO BOX 306070 | NASHVILLE, TN 37230-6070 | EXP | 02/11/09 | 02/13/09 | 9076 | $ 2,070.06 | $ 2,070.06 | $ 1,040.69 |
| CAT REFUND | DAMON JORDAN | 800 E Jefferson Av #1502-03 | Detroit, MI 48214 | REFUND | 02/10/09 | 02/12/09 | 447562 | $ 30.74 | $ 30.74 | $ - |
| CAT REFUND | DANIEL DANKO | 100 N Madison St Unit 11 | Rome, NY 13440 | REFUND | 02/12/09 | 02/23/09 | 447567 | $ 3.51 | $ 3.51 | $ - |
| CAT REFUND | DANIEL FILDES | 15 PARTRIDGE LN | WEST SENECA, NY 14224-3245 | REFUND | 03/26/09 | 03/30/09 | 447644 | $ 126.14 | $ 126.14 | $ - |
| CAT REFUND | DANIEL GLUMAC | 17234 EVANS AVE | SOUTH HOLLAND, IL 60473-3435 | REFUND | 01/21/09 | 02/05/09 | 447480 | $ 16.09 | $ 16.09 | $ - |
| DARCY01 | DARCY LYNN GAZZA | 388 BROAD HOLLOW RD | FARMINGDALE, NY 11735 | RENT | 03/27/09 | 04/21/09 | 9427 | $ 210.00 | $ 21,860.31 | $ 42,585.27 |
| DARCY01 | DARCY LYNN GAZZA | 388 BROAD HOLLOW RD | FARMINGDALE NY 11735 | RENT | 01/09/09 | 03/04/09 | 780426 | $ 15,415.03 | | |
| DARCY01 | DARCY LYNN GAZZA | 388 BROAD HOLLOW RD | FARMINGDALE NY 11735 | RENT | 01/09/09 | 03/04/09 | 780427 | $ 6,235.28 | | |
| CAT REFUND | DARRYL GEDER | 100 FAIRFOREST RD APT I4 | COLUMBIA, SC 29212-2323 | REFUND | 03/11/09 | 03/16/09 | 447623 | $ 48.55 | $ 48.55 | $ - |
| CAT REFUND | DAVE BEHRINGER | 3640 WELLINGTON LN N | PLYMOUTH, MN 55441-1401 | REFUND | 03/26/09 | 03/30/09 | 447651 | $ 265.95 | $ 265.95 | $ - |
| CAT REFUND | DAVID DUNNING | 99 CENTER ST | FREDONIA, NY 14063-1737 | REFUND | 01/22/09 | 02/05/09 | 447491 | $ 4.70 | $ 4.70 | $ - |
| CAT REFUND | DAVID JERNIGAN | 1500 WASHINGTON ST APT 109 | GARY, IN 46407-2157 | REFUND | 04/14/09 | 04/22/09 | 447671 | $ 21.40 | $ 21.40 | $ - |
| 71148 | DEAN ASHER 991 | 135 96TH ST, APT 8B | MANHATTAN, NY 10025 | EMP | 01/30/09 | 02/09/09 | 780508 | $ 312.86 | $ 312.86 | $ - |
| STORE REF | Dean, Cara | 85 Westfield St | Rochester, NY | REFUND | 03/26/09 | 04/14/09 | 617850 | $ 197.45 | $ 197.45 | $ - |
| DELUX01 | DELUXE BUSINESS CHECKS AND SOLUTNS | PO BOX 742572 | CINCINNATI, OH 45274-2572 | EXP | 03/27/09 | 04/13/09 | 9436 | $ 71.46 | $ 71.46 | $ 78.43 |
| CAT REFUND | DENNIS ARAKELIAN | 203 Valencia Dr. Apt 141 F | Jacksonville, NC 28546 | REFUND | 02/13/09 | 02/17/09 | 447573 | $ 138.68 | $ 138.68 | $ - |
| DEPAR03 | DEPARTMENT OF TAXATION  10-571238572F-002 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 02/20/09 | 02/23/09 | 9186 | $ 5,403.85 | $ 12,383.02 | $ 8,439.68 |
| DEPAR03 | DEPARTMENT OF TAXATION  10-571238572F-002 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 03/20/09 | 03/26/09 | 9402 | $ 4,034.03 | | |
| DEPAR03 | DEPARTMENT OF TAXATION  10-571238572F-002 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 04/20/09 | 04/24/09 | 9549 | $ 2,945.14 | | |
| DEPAR01 | DEPARTMENT OF TAXATION  12-571238572F-001 | PO BOX 26627 | RICHMOND, VA 23261 | EXP | 02/20/09 | 02/24/09 | 9184 | $ 1,271.60 | $ 2,444.79 | $ - |
| DEPAR01 | DEPARTMENT OF TAXATION  12-571238572F-001 | PO BOX 26627 | RICHMOND, VA 23261 | EXP | 03/20/09 | 03/28/09 | 9404 | $ 804.71 | | |
| DEPAR01 | DEPARTMENT OF TAXATION  12-571238572F-001 | PO BOX 26627 | RICHMOND, VA 23261 | EXP | 04/20/09 | 04/29/09 | 9551 | $ 368.48 | | |
| DEPAR02 | DEPARTMENT OF TAXATION 10-571238572F-001 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 02/20/09 | 02/23/09 | 9185 | $ 5,815.49 | $ 12,476.41 | $ - |
| DEPAR02 | DEPARTMENT OF TAXATION 10-571238572F-001 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 03/20/09 | 03/26/09 | 9403 | $ 3,707.19 | | |
| DEPAR02 | DEPARTMENT OF TAXATION 10-571238572F-001 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 04/20/09 | 04/24/09 | 9550 | $ 2,953.73 | | |
| DEPAR04 | DEPARTMENT OF TAXATION 10-571238572F-003 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 02/20/09 | 02/23/09 | 9187 | $ 873.51 | $ 2,022.57 | $ - |
| DEPAR04 | DEPARTMENT OF TAXATION 10-571238572F-003 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 03/20/09 | 03/26/09 | 9401 | $ 710.19 | | |
| DEPAR04 | DEPARTMENT OF TAXATION 10-571238572F-003 | PO BOX 26626 | RICHMOND, VA 23261 | EXP | 04/20/09 | 04/24/09 | 9548 | $ 438.87 | | |
| CAT REFUND | DERRICK GRANDBERRY | 4918 WEST GADWALL DR | EADS, TN 38028 | REFUND | 10/25/08 | 02/06/09 | 447182 | $ 16.58 | $ 16.58 | $ - |
| CAT REFUND | DERRICK PREWITT | 302 Charleston St | Tuscaloosa, AL 35405 | REFUND | 02/16/09 | 02/18/09 | 447577 | $ 50.00 | $ 50.00 | $ - |
| DHL01 | DHL | 12868 COLLECTIONS CTR DR | CHICAGO, IL 60693-0128 | EXP | 03/06/09 | 03/17/09 | 9265 | $ 448.80 | $ 448.80 | $ - |
| | DI CONF SRL | Via Variante 7BIS KM. 45,300 | Mariglianella Napoli IT 80030 | TRADE | | 03/16/09 | EFT | $ 23,020.40 | $ 23,020.40 | $ - |
| DIREC01 | DIRECT COAST TO COAST | 516 SYLVAN AVE. | ENGLEWOOD CLIFFS, NJ 7632 | EXP | 03/13/09 | 04/13/09 | 9342 | $ 300.00 | $ 300.00 | $ - |
| CAT REFUND | DON MILLER | 818 MARSH TRAIL CIR NE | ATLANTA, GA 30328-5733 | REFUND | 03/16/09 | 04/14/09 | 447629 | $ 11.77 | $ 11.77 | $ - |
| 29020 | DONRICK ASSOCIATES | 474 FULTON AVE | HEMPSTEAD NY 11550 | RENT | 01/09/09 | 03/25/09 | 780428 | $ 4,656.00 | $ 4,656.00 | $ 15,529.20 |
| CAT REFUND | DOUGLAS WILLIAMS | PO BOX 4768 USMA | WEST POINT, NY 10997-4768 | REFUND | 02/02/09 | 02/10/09 | 447514 | $ 42.05 | $ 155.10 | $ - |
| CAT REFUND | DOUGLAS WILLIAMS | PO BOX 4768 USMA | WEST POINT, NY 10997-4768 | REFUND | 02/19/09 | 03/27/09 | 447590 | $ 113.05 | | |
| DUPAG01 | DUPAGE LAWN ENFORCERS | 3 S, 219 IRONWOOD DRIVE | GLEN ELLYN, IL 60137 | EXP | 03/06/09 | 03/09/09 | 9260 | $ 885.00 | $ 885.00 | $ 1,125.00 |
| CAT REFUND | DUVON DAVIS | 4141 VIA MARISOL APT 211 | LOS ANGELES, CA 90042-5142 | REFUND | 03/26/09 | 03/31/09 | 447656 | $ 196.05 | $ 196.05 | $ - |
| CAT REFUND | E ROPER | 196 Clark Mt Rd | Huntsville, AL 35810 | REFUND | 03/02/09 | 03/05/09 | 447611 | $ 109.70 | $ 121.30 | $ - |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule T-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| CAT REFUND | E.ROPER | 196 Clark Mt Rd | Huntsville, AL 35810 | EXP | 03/12/09 | 03/20/09 | 9283 | $ 11.60 | | |
| EASTL01 | EASTLAND MALL LLC | PO BOX 74710 | CLEVELAND, OH 44194-4710 | RENT | 02/05/09 | 03/06/09 | 9013 | $ 7,108.75 | $ 7,108.75 | $ 35,485.05 |
| 15657 | ED DOAK SNOW PLOW | RR #1 BOX 414 | MAROA, IL 61756 | EXP | 01/30/09 | 02/03/09 | 780482 | $ 400.00 | $ 400.00 | $ 1,400.00 |
| CAT REFUND | EDGAR ROBLES | 2011 NW 79th Av #8146 | Miami, FL 33122 | REFUND | 03/04/09 | 04/15/09 | 447616 | $ 3.60 | $ 3.60 | $ - |
| EDWAR01 | EDWARD KASS | 131 VERNON AVE | ROCKVILLE CENTRE, NY 11570 | EMP | 01/30/09 | 02/05/09 | 780507 | $ 403.34 | $ 566.84 | $ - |
| EDWAR01 | EDWARD KASS | 131 VERNON AVE | ROCKVILLE CENTRE, NY 11570 | EMP | 02/11/09 | 02/20/09 | 9077 | $ 163.50 | | |
| CAT REFUND | EDWARD LONG | 2805 URBAN LOOP ROAD | REIDSVILLE, NC 27320 | REFUND | 03/17/09 | 02/18/09 | 447530 | $ 91.05 | $ 91.05 | $ - |
| CAT REFUND | ELLE CARTER | 321 SIERRA WAY | CEDAR HILL, TX 75104-5121 | REFUND | 02/02/09 | 03/25/09 | 447630 | $ 15.30 | $ 15.30 | $ - |
| CAT REFUND | ERIC CHEN | 603 RIDGEMONT AVE | ROCKVILLE, MD 20850-8064 | REFUND | 02/02/09 | 04/07/09 | 447523 | $ 57.66 | $ 57.66 | $ - |
| ERNES01 | ERNEST COMMUNICATIONS INC | 5275 TRIANGLE PKWY, STE 150 | NORCROSS, GA 30092 | UTIL | 02/11/09 | 02/19/09 | 9078 | $ 1,906.52 | $ 3,813.04 | $ 2,194.68 |
| ERNES01 | ERNEST COMMUNICATIONS INC | 5275 TRIANGLE PKWY, STE 150 | NORCROSS, GA 30092 | UTIL | 03/13/09 | 03/23/09 | 9317 | $ 1,906.52 | | |
| CAT REFUND | ERNEST FULLER | 1309 Cardigan St | Garland, TX 75040 | REFUND | 02/24/09 | 02/27/09 | 447597 | $ 104.12 | $ 124.30 | $ - |
| CAT REFUND | ERNEST FULLER | 1309 Cardigan St | Garland, TX 75040 | REFUND | 02/26/09 | 03/10/09 | 447606 | $ 20.18 | | |
| CAT REFUND | EVA SHARPLESS | 130 W 6TH ST | HAZLETON, PA 18201-4365 | REFUND | 01/16/09 | 02/03/09 | 447458 | $ 68.00 | $ 68.00 | $ - |
| E7EQU01 | Ezequiel Zubieta | 120 Secatogue Ave. | Farmingdale, NY, 11735 | TRADE | | 03/12/09 | EFT | $ 1,635.00 | $ 1,635.00 | $ 34,563.30 |
| | EXCEL HIGH | 2051 Saint Raymonds Ave. APT 4H | Bronx, NY 10462 | EXP | 02/26/09 | 03/09/09 | 9198 | $ 129.95 | $ 129.95 | $ - |
| FABIA01 | FABIAN COUTURE GROUP | 205 Chubb Ave. | Lyndhurst, NJ, 07071 | TRADE | | 02/24/09 | EFT | $ 20,450.50 | $ 37,450.50 | $ 423.14 |
| FABIA01 | FABIAN COUTURE GROUP | 205 Chubb Ave. | Lyndhurst, NJ, 07071 | TRADE | | 03/04/09 | EFT | $ 17,000.00 | | |
| STORE REF | Faller, David W. | 302 North Point Drive | Dieterich IL 62424 | REFUND | 01/12/09 | 03/13/09 | 617827 | $ 15.00 | $ 15.00 | $ - |
| FASHI01 | FASHION CENTRE ASSOC, LLC | PO BOX 402792 | ATLANTA, GA 30384-2792 | RENT | 02/18/09 | 03/10/09 | 9130 | $ 21,783.40 | $ 21,783.40 | $ - |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 02/11/09 | 02/17/09 | 9079 | $ 55,316.35 | $ 229,072.56 | $ 213,992.54 |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 03/03/09 | 03/09/09 | 9225 | $ 111.14 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 03/06/09 | 03/11/09 | 9259 | $ 48,672.60 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 03/17/09 | 03/19/09 | 9373 | $ 48,611.03 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 04/17/09 | 04/23/09 | 9492 | $ 10,061.66 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 04/27/09 | 04/29/09 | 9561 | $ 10,039.35 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 04/27/09 | 04/29/09 | 9561 | $ (10,039.35) | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 04/27/09 | 05/05/09 | 9561 | $ 10,039.35 | | |
| FEDEX02 | FED EX CORPORATION/CIS | 1000 OMEGA DRIVE, STE 1470 | PITTSBURGH, PA 15205 | EXP | 01/30/09 | 02/05/09 | 780504 | $ 56,258.43 | | |
| CAT REFUND | FEDRICK E HOLMES | 5333 KINCAID ST | PITTSBURGH, PA 15224-1240 | REFUND | 03/18/09 | 04/02/09 | 447631 | $ 34.00 | $ 34.00 | $ - |
| CAT REFUND | FELICIA FISHER | 651 JOHNSON HILL RD | COLLINSVILLE, IL 62234-5047 | REFUND | 03/30/09 | 03/31/09 | 447658 | $ 187.92 | $ 375.84 | $ - |
| CAT REFUND | FELICIA FISHER | 651 JOHNSON HILL RD | COLLINSVILLE, IL 62234-5047 | REFUND | 04/02/09 | 04/13/09 | 447664 | $ 187.92 | | |
| STORE REF | Figueroa, David | 4828 Avenue O 1/2 | Galveston, TX | REFUND | 04/21/09 | 04/29/09 | 617853 | $ 611.61 | $ 611.61 | $ - |
| FLOOD01 | FLOOD BROTHERS DISPOSAL | P.O. BOX 95229 | PALATINE, IL 60095-0229 | UTIL | 03/13/09 | 03/20/09 | 9318 | $ 335.48 | $ 335.48 | $ 252.42 |
| FOXME01 | FOX METRO | WATER RECLAMATION DISTRICT PO BOX 160 | AURORA, IL 60507-0160 | UTIL | 03/02/09 | 03/10/09 | 9205 | $ 4.67 | $ 4.67 | $ - |
| FOXVA01 | FOX VALLEY MALL LLC | P.O. BOX 99029 | CHICAGO, IL 60693 | RENT | 02/05/09 | 02/10/09 | 9014 | $ 9,693.75 | $ 9,693.75 | $ 79,593.56 |
| 14761 | FRYE-WILLIAMSON PRESS INC. | P.O. BOX 1057 | SPRINGFIELD, IL 62705 | EXP | 01/08/09 | 02/03/09 | 780342 | $ 788.98 | $ 788.98 | $ 2,359.25 |
| CAT REFUND | GENE HAMMONDS | 9 OAK RIDGE RD | ASHEVILLE, NC 28805-2324 | REFUND | 01/08/09 | 04/24/09 | 447434 | $ 27.00 | $ 27.00 | $ - |
| GENER01 | General Growth Properties | 110 N Wacker Dr | Chicago, IL 60606 | RENT | 04/16/09 | 04/22/09 | 9475 | $ 42,651.50 | $ 42,651.50 | $ - |
| GENWO01 | GENWORTH LIFE AND ANNUITY INSURANCE CO | PO BOX 79314 | BALTIMORE, MD 21279-0314 | INS | 03/06/09 | 03/10/09 | 9262 | $ 851.38 | $ 2,554.14 | $ 851.38 |
| GENWO01 | GENWORTH LIFE AND ANNUITY INSURANCE CO | PO BOX 79314 | BALTIMORE, MD 21279-0314 | INS | 03/27/09 | 04/16/09 | 9437 | $ 851.38 | | |
| GENWO01 | GENWORTH LIFE AND ANNUITY INSURANCE CO | PO BOX 79314 | BALTIMORE, MD 21279-0314 | INS | 01/30/09 | 02/05/09 | 780484 | $ 851.38 | | |
| GEORG01 | GEORGE ALARM COMPANY INC | 917 SOUTH NINTH | SPRINGFIELD, IL 62703 | EXP | 03/06/09 | 03/10/09 | 9266 | $ 64.15 | $ 64.16 | $ - |
| GADEP01 | GEORGIA DEPARTMENT OF REVENUE | P O BOX 105296 | ATLANTA, GA 30348-5296 | EXP | 02/23/09 | 03/02/09 | 9191 | $ 11,901.97 | $ 18,166.53 | $ 18,115.98 |
| GADEP01 | GEORGIA DEPARTMENT OF REVENUE | P.O BOX 105296 | ATLANTA, GA 30348-5296 | EXP | 04/20/09 | 04/29/09 | 9552 | $ 6,264.56 | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 02/05/09 | 02/10/09 | 9005 | $ 966.34 | $ 4,923.23 | $ 3,408.73 |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 03/02/09 | 03/06/09 | 9206 | $ 1,053.29 | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 03/06/09 | 03/16/09 | 9244 | $ 1,975.13 | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 03/27/09 | 04/20/09 | 9428 | $ 838.18 | | |
| GEORG04 | GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA, GA 30396-0001 | UTIL | 01/30/09 | 02/02/09 | 780495 | $ 1,110.73 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 02/11/09 | EFT | $ 1,456.84 | $ 33,935.23 | $ - |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 02/19/09 | EFT | $ 10,896.93 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 03/09/09 | EFT | $ 493.00 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 03/16/09 | EFT | $ 1,290.54 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 03/20/09 | EFT | $ 4,909.14 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 03/20/09 | EFT | $ 1,750.24 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 04/14/09 | EFT | $ 842.15 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 04/20/09 | EFT | $ 428.50 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 04/20/09 | EFT | $ 7,122.43 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 04/20/09 | EFT | $ 1,461.73 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | 05/04/09 | EFT | $ 890.79 | | |
| | GLACIAL ENERGY | 718 HWY 82 East # 324 | Sherman, TX, 75090 | UTIL | | | | $ 418.01 | | |
| 20910 | GLEN ELLYN VENTURE | 1 TRANS AM PLAZA DR, SUITE 120 | OAKBROOK TERRACE IL 60181 | RENT | 01/09/09 | 03/05/09 | 780423 | $ 11,728.00 | $ 11,728.00 | $ 39,941.15 |
| CAT REFUND | GLENN HARSCH | 8424 Portmarnock Ct | Wake Forest, NY 27587 | REFUND | 02/18/09 | 02/23/09 | 447579 | $ 44.05 | $ 44.05 | $ - |
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK, NY 10022 | TRADE | 03/05/09 | 03/11/09 | 9233 | $ 16,000.00 | $ 25,393.43 | $ 43,328.24 |
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK, NY 10022 | TRADE | 03/13/09 | 03/17/09 | 9288 | $ 4,069.70 | | |

SOFA - FORM 7 - BACHRACH DRAFT 062409

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK, NY 10022 | TRADE | 04/21/09 | 04/29/09 | 9553 | $ 13,000.00 | | |
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK, NY 10022 | TRADE | | 04/29/09 | 9553 | $ (13,000.00) | | |
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK, NY 10022 | TRADE | 05/05/09 | 05/05/09 | 9553 | $ (13,000.00) | | |
| GLSAS01 | GLS ASSOCIATES, LLC | 575 MADISON AVE, 7TH FL | NEW YORK NY 10022 | TRADE | 01/09/09 | 02/10/09 | 780380 | $ 18,323.73 | | |
| 18289 | GRAND & BENEDICTS, INC | 301 NE 2ND AVE | PORTLAND OR 97232 | EXP | 01/08/09 | 02/02/09 | 780353 | $ 1,641.85 | $ 1,641.85 | $ 7,478.31 |
| CITYO05 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL- WATER/SEWER 300 MONROE AVENUE NW | GRAND RAPIDS, MI 49503-2296 | UTIL | 02/20/09 | 02/26/09 | 9164 | $ 101.51 | $ 101.51 | $ - |
| GRANI01 | GRANITE TELECOMMUNICATIONS | P O BOX 83197 | WOBURN, MA 01813 3197 | UTIL | 02/11/09 | 02/18/09 | 9080 | $ 1,107.24 | $ 2,196.76 | $ 1,153.53 |
| GRANI01 | GRANITE TELECOMMUNICATIONS | P O BOX 83197 | WOBURN, MA 01813 3197 | UTIL | 03/13/09 | 03/20/09 | 9319 | $ 1,089.52 | | |
| GREAT01 | GREAT AMERICAN LEASING CORP | PO BOX 660831 | DALLAS, TX 75266-0831 | EXP | 02/12/09 | 02/18/09 | 9114 | $ 1,555.77 | $ 2,258.18 | $ 2,421.38 |
| GREAT01 | GREAT AMERICAN LEASING CORP | PO BOX 660831 | DALLAS, TX 75266-0831 | EXP | 04/17/09 | 04/29/09 | 9487 | $ 702.41 | | |
| GREGB01 | GREG BRASWELL | 113 PENROSE AVE | BLANDON, PA 19510 | EXP | 03/13/09 | 03/24/09 | 9345 | $ 613.18 | $ 613.18 | $ - |
| 50331 | GREGORY DAVIS | 1436 E DELAVAN AVE | BUFFALO, NY 14215 | EXP | 01/26/09 | 02/05/09 | 139223 | $ 49.00 | $ 49.00 | $ - |
| CAT REFUND | GREGORY W MALMGREN | 12345 S ALCAN ST | OLATHE, KS 66062-5947 | REFUND | 02/02/09 | 02/12/09 | 447527 | $ 52.93 | $ 52.93 | $ - |
| GROOT | Groot Industries, Inc | PO Box 309 | Elk Grove Village, IL 60009-0309 | EXP | 02/20/09 | 03/04/09 | 9165 | $ 159.62 | $ 751.29 | $ 270.57 |
| GROOT | Groot Industries, Inc | PO Box 309 | Elk Grove Village, IL 60009-0309 | EXP | 03/20/09 | 03/30/09 | 9386 | $ 591.67 | | |
| CAT REFUND | GUY SHEETZ | 3424 Old Garner Rd | Finksburg, MD 21048 | REFUND | 02/05/09 | 02/24/09 | 447541 | $ 8.73 | $ 8.73 | $ - |
| HAMIL01 | HAMILTON TOWN CENTER LLC | 7974 RELIABLE PARKWAY | CHICAGO, IL 60686 | RENT | 02/18/09 | 03/12/09 | 9131 | $ 4,028.20 | $ 4,028.20 | $ 57,633.50 |
| CAT REFUND | HARITASH RAZZAGHY | 8006 NE 35TH AVE | VANCOUVER, WA 98665-1188 | REFUND | 12/18/08 | 03/02/09 | 447348 | $ 8.30 | $ 8.30 | $ - |
| CAT REFUND | HAROLD M ICKES | 1406 34TH ST NW | WASHINGTON, DC 20007-2803 | REFUND | 02/02/09 | 02/10/09 | 447521 | $ 43.02 | $ 43.02 | $ - |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 02/05/09 | 02/18/09 | 9015 | $ 385.00 | $ 2,875.00 | $ 3,810.00 |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 03/02/09 | 03/17/09 | 9218 | $ 1,038.00 | | |
| HARRY03 | HARRY'S TAILOR SHOP, INC. | 13410 PRESTON ROAD, STE G | DALLAS, TX 75240 | EXP | 03/13/09 | 04/13/09 | 9346 | $ 1,252.00 | | |
| CAT REFUND | HEATHER MARTIN | 51388 NEW COLONY DR | GRANGER, IN 46530-4739 | REFUND | 01/27/09 | 02/17/09 | 447503 | $ 23.54 | $ 107.00 | $ - |
| CAT REFUND | HEATHER MARTIN | 51388 NEW COLONY DR | GRANGER, IN 46530-4739 | REFUND | 02/16/09 | 02/24/09 | 447575 | $ 83.46 | | |
| CAT REFUND | HELEN FIDELIBUS | 1082 TAM O SHANTER | LAS VEGAS, NV 89109-1490 | REFUND | 01/21/09 | 02/09/09 | 447417 | $ 4.05 | $ 4.05 | $ - |
| CAT REFUND | HELEN STRICKLAND | 2612 Sapling Cir Circle | Wilmington, NC 28411 | REFUND | 02/05/09 | 02/11/09 | 447533 | $ 31.39 | $ 31.39 | $ - |
| 33160 | HERALD & REVIEW | PO BOX 311 | DECATUR IL 62525 | EXP | 01/08/09 | 02/02/09 | 780377 | $ 208.00 | $ 208.00 | $ - |
| CAT REFUND | HERMAN WRIGHT | 602 SW 15th ST | Richmond, IN 47374 | REFUND | 02/10/09 | 02/17/09 | 447558 | $ 207.58 | $ 207.58 | $ - |
| HINCK01 | HINCKLEY SPRINGS | P.O. BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 02/20/09 | 02/26/09 | 9166 | $ 6.99 | $ 113.98 | $ 13.98 |
| HINCK01 | HINCKLEY SPRINGS | P.O. BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 03/20/09 | 03/30/09 | 9387 | $ 106.99 | | |
| CAT REFUND | HOBERT BUSH | 3001 ELK RIDGE RD | DURHAM, NC 27712-3026 | REFUND | 03/18/09 | 03/20/09 | 447632 | $ 75.00 | $ 75.00 | $ - |
| HOLID01 | HOLIDAY INN EXPRESS AND STES | 5170 WINGATE DR | DECATUR, IL 62526 | EXP | 02/05/09 | 02/10/09 | 9016 | $ 1,976.80 | $ 1,976.80 | $ 806.40 |
| CAT REFUND | HORACE M SIMMONDS | 1330 GRANDEVIEW BLVD, APT 2221 | HUNTSVILLE, AL 35824-2416 | REFUND | 05/05/09 | 05/08/09 | 447679 | $ 88.50 | $ 88.50 | $ - |
| 15741 | HOWARD PACKAGING | 3462 W TOUHY AVE | LINCOLNWOOD, IL 60712 | EXP | 01/08/09 | 02/05/09 | 780343 | $ 13,167.76 | $ 13,167.76 | $ 30,978.70 |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 02/11/09 | 02/17/09 | 9081 | $ 115.21 | $ 271.70 | $ 263.94 |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 03/02/09 | 03/09/09 | 9207 | $ 20.23 | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 03/13/09 | 03/23/09 | 9320 | $ 92.67 | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE, KY 40285 | UTIL | 03/27/09 | 04/20/09 | 9429 | $ 23.20 | | |
| ICEMO01 | ICE MOUNTAIN SPRING WATER | PO BOX 856680 | LOUISVILLE KY 40285 | UTIL | 01/30/09 | 02/05/09 | 780483 | $ 20.39 | | |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 02/05/09 | 02/10/09 | 9017 | $ 2,372.96 | $ 4,806.06 | $ 507.03 |
| IEMIN01 | IEM, INC. 24516 | 24516 NETWORK PLACE | CHICAGO, IL 60673-1245 | UTIL | 03/13/09 | 03/20/09 | 9321 | $ 2,433.10 | | |
| ILLIN02 | ILLINOIS AMERICAN WATER | P.O. BOX 94551 | PALATINE, IL 60094-4551 | UTIL | 03/13/09 | 03/23/09 | 9322 | $ 53.15 | $ 53.15 | $ 87.82 |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 02/05/09 | EFT | $ 10,465.00 | $ 110,120.00 | $ 46,701.61 |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 02/09/09 | EFT | $ 12,056.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 02/18/09 | EFT | $ 12,056.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 02/20/09 | EFT | $ 8,789.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 02/23/09 | EFT | $ 12,056.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 03/02/09 | EFT | $ 12,056.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 03/09/09 | EFT | $ 14,214.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 03/16/09 | EFT | $ 14,214.00 | | |
| | ILLINOIS DEPT OF TAX | Retailers Occupation Tax | SPRINGFIELD, IL 62796-0001 | SALES TAX | | 03/23/09 | EFT | $ 14,214.00 | | |
| IMPAR01 | Impart Media Advertising, Inc. | d/b/a/ E & M Advertising 462 7th Ave, 8th Floor | New York, NY 10018 | ADVERTISING | 02/25/09 | 03/04/09 | 9194 | $ 5,000.00 | $ 22,000.00 | $ 12,350.00 |
| IMPAR01 | Impart Media Advertising, Inc. | d/b/a/ E & M Advertising 462 7th Ave, 8th Floor | New York, NY 10018 | ADVERTISING | | 02/25/09 | EFT | $ 17,000.00 | | |
| | INDIANA DEPARTMENT OF REVENUE | 100 N. Senate Ave. | Indianapolis, IN 46204 | SALES TAX | | 02/20/09 | EFT | $ 19,688.24 | $ 46,263.41 | $ 14,157.05 |
| | INDIANA DEPARTMENT OF REVENUE | 100 N. Senate Ave. | Indianapolis, IN 46204 | SALES TAX | | 03/20/09 | EFT | $ 15,497.04 | | |
| | INDIANA DEPARTMENT OF REVENUE | 100 N. Senate Ave. | Indianapolis, IN 46204 | SALES TAX | | 04/20/09 | EFT | $ 11,078.13 | | |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 02/09/09 | 02/13/09 | 9061 | $ 957.43 | $ 4,391.03 | $ 810.89 |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 02/11/09 | 02/17/09 | 9082 | $ 1,329.89 | | |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 03/13/09 | 03/20/09 | 9323 | $ 24.17 | | |
| INDIA02 | INDIANAPOLIS POWER & LIGHT | PO BOX 110 | INDIANAPOLIS, IN 46206-0110 | UTIL | 04/17/09 | 04/21/09 | 9514 | $ 2,079.54 | | |
| CAT REFUND | IRV PINTO | 79425 Briarwood | La Quinta, CA 92253 | REFUND | 03/03/09 | 03/06/09 | 447612 | $ 30.05 | $ 30.05 | $ - |
| ISLAN01 | ISLAND RECYCLING SOLUTIONS | 135 PINE AIRE DRIVE | BAY SHORE, NY 11706 | UTIL | 02/20/09 | 02/27/09 | 9167 | $ 140.00 | $ 140.00 | $ 100.00 |
| STORE REF | Ivey, Kody L | 1509 E Truitt Rd | Chillicothe, IL | REFUND | 02/27/09 | 03/03/09 | 617843 | $ 187.49 | $ 187.49 | $ - |
| CAT REFUND | J M EZELL | 324 LAMAR AVE APT 1 | SHELBY, NC 28150-5483 | REFUND | 02/02/09 | 02/17/09 | 447622 | $ 140.05 | $ 346.05 | $ - |
| CAT REFUND | J M EZELL | 324 LAMAR AVE APT 1 | SHELBY, NC 28150-5483 | REFUND | 02/02/09 | 02/17/09 | 447526 | $ 48.00 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| CAT REFUND | J M EZELL | 324 LAMAR AVE APT 1 | SHELBY, NC 28150-5483 | REFUND | 02/05/09 | 02/11/09 | 447532 | $ 79.00 | | |
| CAT REFUND | J M EZELL | 324 LAMAR AVE APT 1 | SHELBY, NC 28150-5483 | REFUND | 02/10/09 | 02/12/09 | 447557 | $ 79.00 | | |
| CAT REFUND | J R BOWEN | 2455 FM 932 | JONESBORO, TX 76538-1128 | REFUND | 01/16/09 | 02/03/09 | 447469 | $ 1.25 | $ 134.41 | $ - |
| CAT REFUND | J R BOWEN | 2455 FM 932 | JONESBORO, TX 76538-1128 | REFUND | 01/22/09 | 02/03/09 | 447488 | $ 83.35 | | |
| CAT REFUND | J R BOWEN | 2455 FM 932 | JONESBORO, TX 76538-1128 | REFUND | 02/24/09 | 03/03/09 | 447598 | $ 49.81 | | |
| STORE REF | Jackson, Ceejay | 9650 Cherry Tree Dr # 206 | Strongsville, OH | REFUND | 03/20/09 | 03/30/09 | 617848 | $ 129.59 | $ 129.59 | $ - |
| JACQU02 | Jacquline Solivan | 25 Sunnyside Drive Apt. 1 B | Yonkers, New York 10705 | EXP | 02/05/09 | 02/11/09 | 9000 | $ 200.00 | $ 200.00 | $ - |
| CAT REFUND | JAMES ALLEN | 1020 TOM HAILEY BLVD | LA VERGNE, TN 37086-3471 | REFUND | 04/29/09 | 05/01/09 | 447677 | $ 33.41 | $ 33.41 | $ - |
| CAT REFUND | JAMES CHEN | 469 WHEELING WAY | LOS ANGELES, CA 90042 | REFUND | 04/22/09 | 05/04/09 | 447674 | $ 102.03 | $ 102.03 | $ - |
| CAT REFUND | JAMES COLLINS | 143 FIELDBROOK DR | MAGNOLIA, DE 19962-1484 | REFUND | 04/29/09 | 05/01/09 | 447676 | $ 29.00 | $ 29.00 | $ - |
| CAT REFUND | JAMES DIXON | PO Box 1565 | Waynesboro, GA 30830 | REFUND | 02/18/09 | 02/27/09 | 447565 | $ 24.11 | $ 24.11 | $ - |
| CAT REFUND | JAMES HUTTON | 1648 THOMAS LN | CARROLLTON, TX 75010-3240 | REFUND | 01/07/09 | 02/27/09 | 447420 | $ 107.15 | $ 107.15 | $ - |
| CAT REFUND | JEAN QUANDT | 162 Springdale Rd | Princeton, NJ 08540 | REFUND | 02/23/09 | 02/26/09 | 447591 | $ 134.00 | $ 268.00 | $ - |
| CAT REFUND | JEAN QUANDT | 162 Springdale Rd | Princeton, NJ 08540 | REFUND | 02/26/09 | 03/02/09 | 447605 | $ 65.55 | | |
| CAT REFUND | JEAN QUANDT | 162 Springdale Rd | Princeton, NJ 08540 | REFUND | 03/02/09 | 03/05/09 | 447610 | $ 68.45 | | |
| JEFFS01 | JEFF SENN | 1221 S BROWN | JACKSON, MI 49203 | EXP | 03/13/09 | 04/07/09 | 9349 | $ 1,419.51 | $ 2,955.64 | $ - |
| JEFFS01 | JEFF SENN | 1221 S BROWN | JACKSON, MI 49203 | EXP | 01/23/09 | 02/03/09 | 780474 | $ 1,536.13 | | |
| CAT REFUND | JEFF SHAFER | 669 South Ruth Rd | Cheektowaga, NY 14225 | REFUND | 02/23/09 | 03/23/09 | 447593 | $ 19.00 | $ 19.00 | $ - |
| JEFFE01 | Jefferson Pilot Financial Insurance Co | P.O. Box 0821 | Carol Stream, Il. 60132-0821 | EXP | 02/06/09 | 02/17/09 | 9055 | $ 2,472.38 | $ 5,298.19 | $ 2,080.11 |
| JEFFE01 | Jefferson Pilot Financial Insurance Co | P.O. Box 0821 | Carol Stream, Il. 60132-0821 | EXP | 03/12/09 | 04/08/09 | 9285 | $ 340.75 | | |
| JEFFE01 | Jefferson Pilot Financial Insurance Co | P.O. Box 0821 | Carol Stream, Il. 60132-0821 | EXP | 04/14/09 | 04/29/09 | 9466 | $ 2,485.06 | | |
| CAT REFUND | JEFFREY GOLDSTEIN | PO Box 468 | Nassau, NY 12123 | REFUND | 02/05/09 | 02/11/09 | 447537 | $ 100.00 | $ 100.00 | $ - |
| CAT REFUND | JEFFREY P HARRIS | 179 FLANDERS DR | HILLSBOROUGH, NJ 08844-4650 | REFUND | 12/02/08 | 02/05/09 | 447285 | $ 23.80 | $ 23.80 | $ - |
| JEREM01 | Jeremiah Vaughan | 3159 28th St. S.E. Space A-7 | Grand Rapids, MI 49512 | EXP | 03/13/09 | 04/08/09 | 9350 | $ 113.40 | $ 113.40 | $ - |
| CAT REFUND | JEROME HODGES | 8924 HANOVER PKWY APT 300 | GREENBELT, MD 20770-2209 | REFUND | 11/18/08 | 04/06/09 | 447258 | $ 4.20 | $ 13.46 | $ - |
| CAT REFUND | JEROME HODGES | 8924 HANOVER PKWY APT 300 | GREENBELT, MD 20770-2209 | REFUND | 02/05/09 | 02/25/09 | 447553 | $ 9.26 | | |
| JWSHH01 | JEWISH HERITAGE CENTER OF QUEENS | 6829 MAIN STREET | FLUSHING, NY 11367 | EXP | 02/19/09 | 03/03/09 | 9143 | $ 6.90 | $ 6.90 | $ - |
| CAT REFUND | JIMMY WHEATON | PO Box 4553 | Monroe, LA 71211 | REFUND | 02/05/09 | 02/17/09 | 447551 | $ 14.75 | $ 14.75 | $ - |
| CAT REFUND | JOE L BROWNLOW | 11072 Sue Ave | Lynwood, CA 90262 | REFUND | 02/19/09 | 03/05/09 | 447586 | $ 31.95 | $ 31.95 | $ - |
| CAT REFUND | JOHN CRAWFORD | 822 IRIS PL | WEST HEMPSTEAD, NY 11552-40 | REFUND | 03/26/09 | 04/27/09 | 447645 | $ 57.00 | $ 180.30 | $ - |
| CAT REFUND | JOHN CRAWFORD | 822 IRIS PL | WEST HEMPSTEAD, NY 11552-40 | REFUND | 03/26/09 | 04/27/09 | 447646 | $ 41.05 | | |
| CAT REFUND | JOHN CRAWFORD | 822 IRIS PL | WEST HEMPSTEAD, NY 11552-40 | REFUND | 03/26/09 | 04/27/09 | 447647 | $ 14.25 | | |
| CAT REFUND | JOHN CRAWFORD | 822 IRIS PL | WEST HEMPSTEAD, NY 11552-40 | REFUND | 03/26/09 | 04/27/09 | 447648 | $ 68.00 | | |
| | JOHN HANCOCK | 601 Congress St. | Boston, MA 02210 | BENEFITS | | 02/05/09 | EFT | $ 768.32 | $ 768.32 | $ - |
| CAT REFUND | JOHN PHILLIPS | 4411 BELLE PARK DR | HOUSTON, TX 77072-1815 | REFUND | 03/26/09 | 03/30/09 | 447653 | $ 173.15 | $ 173.15 | $ - |
| JOHNS01 | JOHN SERRANO | 1430 BROADWAY STE. # 308 | NEW YORK, NY 10018 | EXP | 02/05/09 | 02/13/09 | 9018 | $ 94.36 | $ 260.57 | $ - |
| JOHNS01 | JOHN SERRANO | 1430 BROADWAY STE. # 308 | NEW YORK, NY 10018 | EXP | 03/13/09 | 03/26/09 | 9351 | $ 166.21 | | |
| STORE REF | Johnson, Antoinette R | 1002 Arch St | Norristown, PA | REFUND | 02/20/09 | 03/03/09 | 617842 | $ 116.00 | $ 116.00 | $ - |
| CAT REFUND | JON HARLAN LIVEZEY | 400 BARKESS CT | ABERDEEN, MD 21001-1903 | REFUND | 02/02/09 | 02/10/09 | 447520 | $ 55.00 | $ 55.00 | $ - |
| 30584 | JONATHAN BOELMAN 12 | 1101 CHIPPEWA ST | NORMAL, IL 61761 | EMP | 02/11/09 | 02/20/09 | 9083 | $ 80.00 | $ 80.00 | $ - |
| JOOHA | JOO HAE LEE | 306 Hillside Ave. Apt. B 16 | Leonia, NJ 07605 1649 | EXP | 03/13/09 | 03/25/09 | 9352 | $ 1,304.74 | $ 1,782.74 | $ - |
| JOOHA | JOO HAE LEE | 306 Hillside Ave. Apt. B 16 | Leonia, NJ 07605 1649 | EXP | 04/15/09 | 04/21/09 | 9473 | $ 478.00 | | |
| JOSEP02 | JOSEPH BIVONA | 145 RAYLOTS | SPAULDING, IL 62561 | EMP | 03/13/09 | 04/10/09 | 9353 | $ 1,271.74 | $ 2,086.83 | $ - |
| JOSEP02 | JOSEPH BIVONA | 145 RAYLOTS | SPAULDING, IL 62561 | EMP | 01/30/09 | 02/06/09 | 780505 | $ 815.09 | | |
| CAT REFUND | JOSH HALL | 5204 DREXEL DR | MOBILE, AL 36693-5033 | REFUND | 12/16/08 | 04/13/09 | 447323 | $ 51.95 | $ 51.95 | $ - |
| CAT REFUND | JUAN RODRIGUEZ | 4910 W LAWRENCE AVE | CHICAGO, IL 60630-3806 | REFUND | 03/31/09 | 04/13/09 | 447660 | $ 1.53 | $ 1.53 | $ - |
| 50121 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | TOPEKA, KS 66625 | SALES TAX | 01/26/09 | 02/03/09 | 139224 | $ 1,120.55 | $ 1,120.55 | $ 2,877.33 |
| CAT REFUND | KEITH FERGUSON | 5204 SHELBORNE CIR APT 4 | MEMPHIS, TN 38134-5627 | REFUND | 01/16/09 | 02/06/09 | 447466 | $ 4.04 | $ 7.87 | $ - |
| CAT REFUND | KEITH FERGUSON | 5204 SHELBORNE CIR APT 4 | MEMPHIS, TN 38134-5627 | REFUND | 01/22/09 | 02/06/09 | 447492 | $ 3.83 | | |
| CAT REFUND | KEITH HUNTER | 24358 145th AV | Rosedale, NY 11422 | REFUND | 02/26/09 | 03/20/09 | 447603 | $ 19.72 | $ 19.72 | $ - |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 03/13/09 | 04/17/09 | 9355 | $ 1,222.03 | $ 2,605.94 | $ 6,696.92 |
| KELLY03 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 60677-1002 | EXP | 01/08/09 | 02/02/09 | 780345 | $ 1,383.91 | | |
| CAT REFUND | KENNETH WEIR | 108 Atlantic Ave Apt 33 | Lynbrook, NY 11563 | REFUND | 02/18/09 | 03/16/09 | 447580 | $ 1.05 | $ 1.05 | $ - |
| 71101 | KENNETH WERBROUCK | 24517 HARMON | ST CLAIR SHORES, MI 48080 | EMP | 01/30/09 | 02/09/09 | 780506 | $ 1,143.17 | $ 1,143.17 | $ - |
| CAT REFUND | KEVIN HARRELL | 1127 C St NE Apt 3 | Washington, DC 20002 | REFUND | 02/13/09 | 02/17/09 | 447569 | $ 298.00 | $ 298.00 | $ - |
| CAT REFUND | KEVIN HOROWITZ | 5385 PEACHTREE DUNWOODY ROAD, APT 1132 | ATLANTA, GA 30342-2171 | REFUND | 01/21/09 | 02/17/09 | 447474 | $ 4.52 | $ 4.52 | $ - |
| CAT REFUND | KEVIN LYSKOWSKI | 11509 FALLS RD | POTOMAC, MD 20854-2250 | REFUND | 01/27/09 | 02/09/09 | 447504 | $ 5.30 | $ 5.30 | $ - |
| CAT REFUND | KEVIN WYKOFF | 1601 Oneil Cir | Rochester Hills, MI 48307 | REFUND | 02/05/09 | 02/11/09 | 447543 | $ 71.79 | $ 71.79 | $ - |
| KINGO01 | KING OF PRUSSIA ASSOCIATES | PO BOX 829413 | PHILADELPHA, PA 19182-9413 | RENT | 02/18/09 | 03/12/09 | 9125 | $ 7,143.20 | $ 7,143.20 | $ 68,490.09 |
| KURTK01 | KURT KING | 282 WALKER ST SW, LOFT A2 | ATLANTA, GA 30313 | EXP | 02/11/09 | 02/18/09 | 9084 | $ 845.97 | $ 1,526.29 | $ - |
| KURTK01 | KURT KING | 282 WALKER ST SW, LOFT A2 | ATLANTA, GA 30313 | EXP | 01/23/09 | 02/03/09 | 760460 | $ 680.32 | | |
| KWIKT01 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 02/11/09 | 02/18/09 | 9085 | $ 493.79 | $ 567.79 | $ 5,484.72 |
| KWIKT01 | KWIK TICKET INC | 4101 GLENWOOD RD | BROOKLYN, NY 11210 | EXP | 04/14/09 | 04/21/09 | 9462 | $ 74.00 | | |
| CAT REFUND | KYLE DRAPER | 8707 WOODED GLEN RD | LOUISVILLE, KY 40220-2949 | REFUND | 04/29/09 | 05/01/09 | 447678 | $ 11.05 | $ 11.05 | $ - |
| CAT REFUND | KYLE MCGEE | 331 Lime Oak Dr | Pittsburgh, PA 15235 | REFUND | 02/18/09 | 02/23/09 | 447582 | $ 18.05 | $ 18.05 | $ - |
| 30637 | KYLE SINGLETON | 1649 MCDOWELL AVE | AURORA, IL 60504 | EMP | 01/09/09 | 01/16/09 | 139189 | $ 281.90 | $ 281.90 | $ - |
| KYONG01 | KYONG YUN | 133 DEMAREST AVE | CLOSTER, NJ 07624 | EXP | 03/13/09 | 03/30/09 | 9356 | $ 520.65 | $ 785.95 | $ - |
| KYONG01 | KYONG YUN | 133 DEMAREST AVE | CLOSTER, NJ 07624 | EXP | 01/30/09 | 02/05/09 | 780510 | $ 265.30 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGNI01 | LAGNIAPPE MARKETING,INC | DBA DMINSITE 100 E.RIVER CENTER BLVD.STE500 | COVINGTON, KY 41011 | TRADE | 02/11/09 | 02/17/09 | 9086 | $ 1,550.19 | $ 1,550.19 | $ 2,727.91 |
| LAKEL01 | LAKELINE DEVELOPERS | ACCT 2324 /BAC//// 7895 RELIABLE PARKWAY | CHICAGO, IL 60686-0078 | RENT | 02/18/09 | 03/12/09 | 9128 | $ 3,454.80 | $ 3,454.80 | $ 51,987.78 |
| LANCE02 | LANCE PERRY 990 | 326 RED MAGNOLIA CT | MILLERSVILLE, MD 21108 | EXP | 03/13/09 | 03/26/09 | 9357 | $ 726.30 | $ 726.30 | $ - |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/06/09 | 02/06/09 | 9057 | $ 1,342.30 | $ 19,760.80 | $ 4,079.30 |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/06/09 | 02/06/09 | 9058 | $ 2,017.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/19/09 | 02/19/09 | 9155 | $ 2,017.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 02/19/09 | 02/19/09 | 9157 | $ 1,442.30 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/06/09 | 03/06/09 | 9271 | $ 1,242.30 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/06/09 | 03/06/09 | 9272 | $ 2,017.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/20/09 | 03/20/09 | 9411 | $ 2,017.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 03/23/09 | 03/23/09 | 9415 | $ 1,242.30 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/08/09 | 04/08/09 | 9446 | $ 670.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/09/09 | 04/09/09 | 9447 | $ 490.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/13/09 | 04/13/09 | 9456 | $ 1,047.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/13/09 | 04/13/09 | 9457 | $ 350.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/14/09 | 04/14/09 | 9463 | $ 752.30 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/16/09 | 04/17/09 | 9477 | $ 475.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/16/09 | 04/17/09 | 9478 | $ 490.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/28/09 | 04/29/09 | 9566 | $ 1,397.00 | | |
| LANDL02 | Land of Lincoln Credit Union | 2890 N Oakland Avenue | Decatur, IL 62526 | BENEFITS | 04/28/09 | 05/04/09 | 9568 | $ 752.30 | | |
| LANEB01 | LANE BRYANT # 6177 LLC | P.O. BOX 944 | BENSALEM, PA 19020 | RENT | 02/05/09 | 02/11/09 | 9050 | $ 5,145.30 | $ 13,938.05 | $ - |
| LANEB01 | LANE BRYANT # 6177 LLC | P.O. BOX 944 | BENSALEM, PA 19020 | RENT | 02/11/09 | 02/19/09 | 9087 | $ 8,792.75 | | |
| CAT REFUND | LARRIE MALBRO | 1415 CLEVELAND ST APT 704 | HOUSTON, TX 77019-6152 | REFUND | 02/02/09 | 02/13/09 | 447512 | $ 6.22 | $ 6.22 | $ - |
| CAT REFUND | LAURA BARBINS | 5516 PRIMAVERA DRIVE | MENTOR, OH 44060 | REFUND | | 02/10/09 | 447528 | $ 72.75 | $ 72.75 | $ - |
| CAT REFUND | LAURA CARANNANTE | 8700 Salinas Ct | Odenton, MD 21113 | REFUND | 03/02/09 | 03/05/09 | 447609 | $ 85.02 | $ 85.02 | $ - |
| CAT REFUND | LEE BRLETICH | 37 FRANCIS CT | SANFORD, NC 27332-0109 | REFUND | 03/11/09 | 04/13/09 | 447621 | $ 261.00 | $ 261.00 | $ - |
| LIPA02 | LIPA    888 | PO BOX 888 | HICKSVILLE, NY 11802-9685 | UTIL | 03/06/09 | 03/18/09 | 9245 | $ 4,569.46 | $ 4,569.46 | $ 1,026.82 |
| LIPA01 | LIPA  9039 | PO BOX 9039 | HICKSVILLE, NY 11802-9686 | UTIL | 01/30/09 | 02/03/09 | 780501 | $ 106.28 | $ 2,611.75 | $ 3,023.36 |
| LIPA01 | LIPA  9039 | PO BOX 9039 | HICKSVILLE, NY 11802-9686 | UTIL | 02/05/09 | 02/25/09 | 9020 | $ 2,322.36 | | |
| LIPA01 | LIPA  9039 | PO BOX 9039 | HICKSVILLE, NY 11802-9686 | UTIL | 03/02/09 | 03/11/09 | 9208 | $ 90.21 | | |
| LIPA01 | LIPA  9039 | PO BOX 9039 | HICKSVILLE, NY 11802-9686 | UTIL | 03/27/09 | 04/21/09 | 9430 | $ 92.90 | | |
| CAT REFUND | LORENZO JOHNSON | 210 DOUGHTY RD | PLEASANTVILLE, NJ 08232-3428 | REFUND | 09/23/08 | 02/10/09 | 447148 | $ 9.95 | $ 9.95 | $ - |
| CAT REFUND | LORRAINE MAROTTA | 120 Burnt Meadown Dr | Ringwood, NJ 07456 | REFUND | 02/12/09 | 02/23/09 | 447564 | $ 81.05 | $ 81.05 | $ - |
| LOWIT01 | LOWITT ALARMS & SECURITY | 25 BETHPAGE ROAD | HICKSVILLE, NY 11801 | EXP | 03/26/09 | 03/30/09 | 9420 | $ 521.40 | $ 521.40 | $ 376.90 |
| CAT REFUND | LUSTER JACKSON | 2019 N Big Bend Dr | Memphis, TN 38116 | REFUND | 02/26/09 | 03/02/09 | 447604 | $ 43.15 | $ 43.15 | $ - |
| LUXUR01 | LUXURY 4 LESS, INC | 1227 51 St.   # A-2 | Brooklyn, NY 11219 | EXP | 03/27/09 | 04/29/09 | 9438 | $ 2,857.55 | $ 2,857.55 | $ - |
| CAT REFUND | LYNNETTE MCBRIDE | 2839 Pineview | West Bloomfield, MI 48324 | REFUND | 03/02/09 | 03/09/09 | 447608 | $ 30.74 | $ 30.74 | $ - |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/02/09 | 02/12/09 | 447518 | $ 120.25 | $ 538.75 | $ - |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/02/09 | 02/12/09 | 447519 | $ 144.50 | | |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/02/09 | 02/12/09 | 447524 | $ 19.00 | | |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/02/09 | 02/12/09 | 447525 | $ 38.00 | | |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/05/09 | 03/02/09 | 447534 | $ 138.00 | | |
| CAT REFUND | MALLORY LEE | 1412 E BARRINGER ST | PHILADELPHIA, PA 19150-3703 | REFUND | 02/05/09 | 03/02/09 | 447546 | $ 79.00 | | |
| CAT REFUND | MARION KENDRICK | 7137 ALVERN ST APT 211 | LOS ANGELES, CA 90045-1821 | REFUND | 02/05/09 | 03/16/09 | 447549 | $ 13.05 | $ 79.00 | $ - |
| CAT REFUND | MARION KENDRICK | 7137 ALVERN ST APT 211 | LOS ANGELES, CA 90045-1821 | REFUND | 02/10/09 | 02/12/09 | 447560 | $ 36.95 | | |
| CAT REFUND | MARION KENDRICK | 7137 ALVERN ST APT 211 | LOS ANGELES, CA 90045-1821 | REFUND | 04/09/09 | 04/13/09 | 447668 | $ 29.00 | | |
| 30214 | MARK ANTHONY 22 | 737 WEST WILSON | BATAVIA, IL 60510 | EMP | 01/30/09 | 02/23/09 | 780492 | $ 465.80 | $ 465.80 | $ - |
| CAT REFUND | MARK BARKER | 331 Alston Woods Court | Centerville, OH 45459 | REFUND | 02/23/09 | 03/09/09 | 447595 | $ 11.05 | $ 11.05 | $ - |
| CAT REFUND | MARK SHOREY | 2527 STATE HIGHWAY 248 | BRANSON, MO 65616-9240 | REFUND | 02/02/09 | 02/20/09 | 447513 | $ 5.20 | $ 5.20 | $ - |
| CAT REFUND | MARK THOMPSON | 949 LIONSHEAD LN | GREENWOOD, IN 46143-9632 | REFUND | 03/30/09 | 04/08/09 | 447659 | $ 60.95 | $ 60.95 | $ - |
| MARKE01 | MARKET PLACE CENTER - GGPLP | SDS-12-1461 PO BOX 86 | MINNEAPOLIS, MN 55486-1461 | RENT | 02/05/09 | 02/09/09 | 9021 | $ 10,256.25 | $ 10,256.25 | $ 67,976.83 |
| MARTI01 | MARTIN ALBERTI | 445 HAMILTON AVE #1102 | WHITEPLAINS, NY 10601 | EMP | 03/13/09 | 04/18/09 | 9359 | $ 490.70 | $ 823.97 | $ - |
| MARTI01 | MARTIN ALBERTI | 445 HAMILTON AVE #1102 | WHITEPLAINS, NY 10601 | EMP | 01/23/09 | 02/19/09 | 780479 | $ 149.85 | | |
| MARTI01 | MARTIN ALBERTI | 445 HAMILTON AVE #1102 | WHITEPLAINS, NY 10601 | EMP | 01/30/09 | 02/19/09 | 780509 | $ 183.42 | | |
| CAT REFUND | MARYANN ENDERLE | 105 BRADFORD DR | FEEDING HILLS, MA 01030-2707 | REFUND | 02/02/09 | 02/05/09 | 447508 | $ 153.90 | $ 153.90 | $ - |
| | MARYLAND COMPTROLLER | 80 Calvert Street PO Box 466 | Annapolis, MD 21404-0466 | SALES TAX | | 02/20/09 | EFT | $ 5,558.21 | $ 12,498.77 | $ 2,827.15 |
| | MARYLAND COMPTROLLER | 80 Calvert Street PO Box 466 | Annapolis, MD 21404-0466 | SALES TAX | | 03/24/09 | EFT | $ 4,791.07 | | |
| | MARYLAND COMPTROLLER | 80 Calvert Street PO Box 466 | Annapolis, MD 21404-0466 | SALES TAX | | 04/22/09 | EFT | $ 2,149.49 | | |
| CAT REFUND | MATT STRODE | 4309 Palisades Rd | Birmingham, AL 35210 | REFUND | 02/05/09 | 02/27/09 | 447548 | $ 19.05 | $ 19.05 | $ - |
| MAYFA01 | MAYFAIR PROPERTY INC | SDS-12-1637 P.O. BOX 86 | MINNEAPOLIS, MN 55486-1637 | RENT | 02/05/09 | 02/09/09 | 9022 | $ 28,758.66 | $ 28,758.66 | $ 97,253.26 |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| STORE REF | Mayuga, Eric | 24412 W 108th Ter | Olathe, KS | REFUND | 02/27/09 | 03/05/09 | 617845 | $ 319.75 | $ 319.75 | $ - |
| MCGLA01 | MCGLADREY & PULLEN, LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | EXP | 02/11/09 | 02/17/09 | 9088 | $ 8,326.00 | $ 8,326.00 | $ 10,303.00 |
| MEADO01 | MEADOWS TDD | % DEVELOPMENT DYNAMICS 1001 BOARDWALK SPRINGS PL #50 | O'FALLON, MO 63368-4151 | EXP | 02/19/09 | 02/27/09 | 9151 | $ 142.01 | $ 364.12 | $ 108.24 |
| MEADO01 | MEADOWS TDD | % DEVELOPMENT DYNAMICS 1001 BOARDWALK SPRINGS PL #50 | O'FALLON, MO 63368-4151 | EXP | 03/20/09 | 03/27/09 | 9408 | $ 130.18 | | |
| MEADO01 | MEADOWS TDD | % DEVELOPMENT DYNAMICS 1001 BOARDWALK SPRINGS PL #50 | O'FALLON, MO 63368-4151 | EXP | 04/20/09 | 04/23/09 | 9544 | $ 91.93 | | |
| 18016 | MEGAPATH INC | PO BOX 120324, DEPT 0324 | DALLAS TX 75312 | EXP | 02/02/09 | 02/05/09 | 139249 | $ 865.68 | $ 865.68 | $ 4,551.61 |
| STORE REF | Meranda, Lisa | 6749 Bloomfield Ln | West Bloomfield, MI | REFUND | 02/16/09 | 03/03/09 | 617839 | $ 51.94 | $ 51.94 | $ - |
| CAT REFUND | MICHAEL A GUIDO | PO BOX 508 | METTER, GA 30439-0508 | REFUND | 03/12/09 | 03/16/09 | 447625 | $ 188.32 | $ 251.98 | $ - |
| CAT REFUND | MICHAEL A GUIDO | PO BOX 508 | METTER, GA 30439-0508 | REFUND | 03/12/09 | 03/16/09 | 447626 | $ 63.66 | | |
| CAT REFUND | MICHAEL ANDERSON | 6946 Trailcrest Dr | Dallas, TX 75232 | REFUND | 02/05/09 | 02/23/09 | 447540 | $ 49.48 | $ 49.48 | $ - |
| CAT REFUND | MICHAEL BUMBRAY | 2426 AUDUBON LN SE | HAMPTON COVE, AL 35763-8440 | REFUND | 01/26/09 | 02/10/09 | 447499 | $ 9.15 | $ 9.15 | $ - |
| CAT REFUND | Michael Humphrey | 1227 Audubon Rd. | New Castle, IN 47362-2808 | REFUND | 02/17/09 | 02/24/09 | 9118 | $ 300.00 | $ 300.00 | $ - |
| CAT REFUND | MICHAEL KENNEDY | 25938 PEPPERTREE LN | WARREN, MI 48091-6014 | REFUND | 03/26/09 | 04/03/09 | 447652 | $ 11.89 | $ 11.89 | $ - |
| CAT REFUND | MICHAEL LIGHTNING | 813 Thornhill Dr | Cleveland, OH 44108 | REFUND | 02/18/09 | 02/23/09 | 447584 | $ 29.00 | $ 29.00 | $ - |
| CAT REFUND | MICHAEL MAIER | 537 Hancock St | Hancock, MI 49930 | REFUND | 02/05/09 | 05/06/09 | 447544 | $ 8.69 | $ 8.69 | $ - |
| CAT REFUND | MICHAEL MARION | 185 ALMONT FOREST DR | CLEMMONS, NC 27012-8885 | REFUND | 04/06/09 | 04/13/09 | 447666 | $ 123.05 | $ 123.05 | $ - |
| CAT REFUND | MIKE BATEMAN | 1432 W. 25th St | San Pedro, CA 90732 | REFUND | 02/12/09 | 02/17/09 | 447565 | $ 33.05 | $ 33.05 | $ - |
| MILLE01 | MILLER CONTAINER CORPORATION | PO BOX 1130 | MILAN, IL 61264 | EXP | 02/05/09 | 02/17/09 | 9053 | $ 21,474.97 | $ 21,474.97 | $ 46,743.47 |
| CAT REFUND | MINDY CEDERHOLM | 65 Ione St Unit C | South Elgin, IL 60177 | REFUND | 02/12/09 | 02/17/09 | 447568 | $ 32.49 | $ 42.21 | |
| CAT REFUND | MINDY CEDERHOLM | 65 Ione St Unit C | South Elgin, IL 60177 | REFUND | 02/23/09 | 03/09/09 | 447552 | $ 9.72 | | $ - |
| MISSO01 | MISSOURI DIRECTOR OF REVENUE | MO DEPT. OF REVENUE PO BOX 3360 | JEFFERSON CITY, MO 65105-336 | SALES TAX | 02/19/09 | 02/25/09 | 9150 | $ 1,401.15 | $ 6,329.06 | $ 1,058.80 |
| MISSO01 | MISSOURI DIRECTOR OF REVENUE | MO DEPT. OF REVENUE PO BOX 3360 | JEFFERSON CITY, MO 65105-336 | SALES TAX | 03/20/09 | 03/25/09 | 9409 | $ 1,284.43 | | |
| MISSO01 | MISSOURI DIRECTOR OF REVENUE | MO DEPT. OF REVENUE PO BOX 3360 | JEFFERSON CITY, MO 65105-336 | SALES TAX | 04/20/09 | 04/23/09 | 9540 | $ 907.08 | | |
| MISSO01 | MISSOURI DIRECTOR OF REVENUE | P.O. BOX 3360 | JEFFERSON CITY, MO 65105 | SALES TAX | 01/16/09 | 02/05/09 | 139201 | $ 2,736.40 | | |
| MISSO02 | MISSOURI USE TAX | MO DEPT. OF REVENUE PO BOX 840 | JEFFERSON CITY, MO 65105-840 | USE TAX | 02/19/09 | 03/06/09 | 9152 | $ 401.25 | $ 1,842.94 | $ 54.43 |
| MISSO02 | MISSOURI USE TAX | MO DEPT. OF REVENUE PO BOX 840 | JEFFERSON CITY, MO 65105-840 | USE TAX | 03/20/09 | 03/30/09 | 9407 | $ 547.71 | | |
| MISSO02 | MISSOURI USE TAX | MO DEPT. OF REVENUE PO BOX 840 | JEFFERSON CITY, MO 65105-840 | USE TAX | 04/20/09 | 04/23/09 | 9541 | $ 173.12 | | |
| MISSO02 | MISSOURI USE TAX | P.O. BOX 840 | JEFFERSON CITY, MO 65105 | USE TAX | 01/29/09 | 02/05/09 | 139235 | $ 720.86 | | |
| MONTG02 | MONTGOMERY MALL LLC | C/O BANK OF AMERICA FILE #54738 | LOS ANGELES, CA 90074-4738 | RENT | 03/03/09 | 03/06/09 | 9227 | $ 9,881.25 | $ 9,881.25 | $ 124,165.57 |
| MRTCA01 | MR T CARTING CORP | 73 10 EDSALL AVE | GLENDALE, NY 11385-8220 | UTIL | 02/11/09 | 02/18/09 | 9089 | $ 77.37 | $ 154.74 | $ 92.24 |
| MRTCA01 | MR T CARTING CORP | 73 10 EDSALL AVE | GLENDALE, NY 11385-8220 | UTIL | 03/13/09 | 03/20/09 | 9325 | $ 77.37 | | |
| CAT REFUND | MURIEL W LOGAN | 14 SKYVIEW LN | STONY BROOK, NY 11790-1818 | REFUND | 01/24/09 | 03/10/09 | 447493 | $ 49.00 | $ 49.00 | $ - |
| STORE REF | Napoli, Mary | 3 N 530 Lombard | Addison, IL | REFUND | 02/17/09 | 02/24/09 | 617841 | $ 171.60 | $ 171.60 | $ - |
| NASHV01 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | NASHVILLE, TN 37246-0001 | UTIL | 02/11/09 | 02/17/09 | 9090 | $ 1,927.00 | $ 4,156.81 | $ 3,635.56 |
| NASHV01 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST. | NASHVILLE, TN 37246-0001 | UTIL | 03/13/09 | 03/19/09 | 9326 | $ 2,229.81 | | |
| NATIO02 | NATIONAL GRID 9037 | PO BOX 9037 | HICKSVILLE, NY 11802-9037 | UTIL | 02/05/09 | 02/10/09 | 9024 | $ 4,545.14 | $ 4,816.81 | $ 1,281.57 |
| NATIO02 | NATIONAL GRID 9037 | PO BOX 9037 | HICKSVILLE, NY 11802-9037 | UTIL | 03/06/09 | 03/17/09 | 9246 | $ 271.67 | | |
| | NEW JERSEY TAX | PO Box 281 | Trenton, NJ 08695-0281 | SALES TAX | | 04/21/09 | EFT | $ 413.49 | $ 413.49 | $ 94.51 |
| NEWYO02 | NEW YORK STATE SALES TAX | JAF BUILDING P.O. BOX 1208 | NEW YORK, NEW YORK 10116 | SALES TAX | 02/20/09 | 02/23/09 | 9188 | $ 17,272.88 | $ 49,971.61 | $ 34,724.29 |
| NEWYO02 | NEW YORK STATE SALES TAX | JAF BUILDING P.O. BOX 1208 | NEW YORK, NEW YORK 10116 | SALES TAX | 03/23/09 | 04/01/09 | 9417 | $ 15,771.13 | | |
| NEWYO02 | NEW YORK STATE SALES TAX | JAF BUILDING P.O. BOX 1208 | NEW YORK, NEW YORK 10116 | SALES TAX | 04/20/09 | 04/24/09 | 9545 | $ 16,927.60 | | |
| NEWPO01 | NEWPORT CENTRE LLC | 7545 RELIABLE PARKWAY | CHICAGO, IL 60686-0075 | RENT | 02/18/09 | 03/11/09 | 9126 | $ 8,727.40 | $ 8,727.40 | $ 84,036.48 |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 02/05/09 | 02/17/09 | 9004 | $ 708.14 | $ 1,319.86 | $ 590.98 |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 02/20/09 | 03/02/09 | 9168 | $ 43.10 | | |
| NICOR01 | NICOR | P.O. BOX 0632 | AURORA, IL 60507-0632 | UTIL | 03/06/09 | 03/17/09 | 9247 | $ 568.62 | | |
| CAT REFUND | NKAM MONGWA | 60 OAK FOREST DR | SICKLERVILLE, NJ 08081-9233 | REFUND | 01/05/09 | 02/05/09 | 447408 | $ 14.95 | $ 14.95 | $ - |
| NORTH02 | NORTH RIVERSIDE PARK ASSOC,LLC | PO BOX 601399 | CHARLOTTE, NC 28262-1399 | RENT | 02/05/09 | 03/04/09 | 9048 | $ 5,832.56 | $ 8,567.96 | $ 16,674.12 |
| NORTH02 | NORTH RIVERSIDE PARK ASSOC,LLC | PO BOX 601399 | CHARLOTTE, NC 28262-1399 | RENT | 02/11/09 | 02/17/09 | 9091 | $ 2,735.40 | | |
| NSB01 | NSB | 2800 TRANS CANADA HIGHWAY POINTE CLAIRE QUEBEC | CANADA H9R1B1, CA | EXP | 02/05/09 | 03/10/09 | 9026 | $ 1,924.00 | $ 1,924.00 | $ 72,176.84 |
| 50190 | NYS LLC/LLP FEE | PO BOX 22076 | ALBANY, NY 12201 | | 02/02/09 | 02/13/09 | 139248 | $ 1,500.00 | $ 1,500.00 | $ - |
| 50763 | OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD, RM 101 | OKLAHOMA CITY, OK 73105 | | 01/29/09 | 02/04/09 | 139237 | $ 25.00 | $ 25.00 | $ - |
| | OKLAHOMA TAX | 2501 NORTH LINCOLN BLVD | OKLAHOMA CITY, OK. 73194 | SALES TAX | | 02/24/09 | EFT | $ 2,569.36 | $ 10,718.61 | $ 5,697.31 |
| | OKLAHOMA TAX | 2501 NORTH LINCOLN BLVD | OKLAHOMA CITY, OK. 73194 | SALES TAX | | 03/24/09 | EFT | $ 3,931.70 | | |
| | OKLAHOMA TAX | 2501 NORTH LINCOLN BLVD | OKLAHOMA CITY, OK. 73194 | SALES TAX | | 03/24/09 | EFT | $ 1,463.68 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| | OKLAHOMA TAX | 2501 NORTH LINCOLN BLVD | OKLAHOMA CITY, OK 73194 | SALES TAX | | 04/22/09 | EFT | $ 2,753.87 | | |
| OKLAH01 | OKLAHOMA TAX COMMISSION | USE TAX - BUSINESS TAX DIV. | OKLAHOMA CITY, OK 73126 | EXP | 02/20/09 | 03/02/09 | 9183 | 709.69 | $ 1,360.85 | $ - |
| OKLAH01 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 USE TAX - BUSINESS TAX DIV. | OKLAHOMA CITY, OK 73126 | EXP | 03/20/09 | 03/25/09 | 9405 | 441.76 | | |
| OKLAH01 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 USE TAX - BUSINESS TAX DIV. P.O. BOX 26850 | OKLAHOMA CITY, OK 73126 | EXP | 04/20/09 | 04/23/09 | 9547 | 209.40 | | |
| CAT REFUND | OLIVER STAPLES | 1054 LATHAM ST | MEMPHIS, TN 38106-2108 | REFUND | 02/02/09 | 02/11/09 | 447515 | 10.92 | $ 21.84 | $ - |
| CAT REFUND | OLIVER STAPLES | 1054 LATHAM ST | MEMPHIS, TN 38106-2108 | REFUND | 02/02/09 | 02/11/09 | 447516 | 10.92 | | |
| OLSTE01 | OLSTEN STAFFING SERVICES | ADECCO EMPLOYMENT SERVICES DEPT CH14091 | PALATINE, IL 60055-4091 | EXP | 03/06/09 | 03/18/09 | 9267 | 1,736.02 | $ 1,736.02 | $ 12,683.69 |
| OLYMP | OLYMPIC II MALL SERVICES | P.O. BOX 19930 | FOUNTAIN HILLS, AZ 85269-9930 | SALES TAX | 03/13/09 | 03/30/09 | 9327 | 148.54 | $ 148.54 | $ 88.54 |
| CAT REFUND | ORLANDO WOOTEN | 1120 State Line Rd | Calumet City, IL 60409 | REFUND | 02/10/09 | 02/27/09 | 447554 | 314.89 | $ 645.37 | $ - |
| CAT REFUND | ORLANDO WOOTEN | 1120 State Line Rd | Calumet City, IL 60409 | REFUND | 02/10/09 | 02/27/09 | 447555 | 330.48 | | |
| OZARK01 | OZARKA | P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | EXP | 02/20/09 | 02/27/09 | 9169 | 107.69 | $ 420.30 | $ 253.83 |
| OZARK01 | OZARKA | P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | EXP | 03/02/09 | 03/09/09 | 9209 | 32.78 | | |
| OZARK01 | OZARKA | P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | EXP | 03/20/09 | 03/31/09 | 9388 | 97.81 | | |
| OZARK01 | OZARKA | P.O. BOX 856680 | LOUISVILLE, KY 40285-6680 | EXP | 03/27/09 | 04/20/09 | 9431 | 25.91 | | |
| OZARK01 | OZARKA | P.O. BOX 856680 | LOUISVILLE KY 40285-6680 | EXP | 01/23/09 | 02/02/09 | 780472 | 156.11 | | |
| PAETE01 | PAETEC MCLEOD | PO BOX 3243 | MILWAUKEE, WI 53201-3243 | UTIL | 01/30/09 | 02/03/09 | 780500 | 7,353.55 | $ 15,246.41 | $ 9,458.87 |
| PAETE01 | PAETEC MCLEOD | PO BOX 3243 | MILWAUKEE, WI 53201-3243 | UTIL | 03/02/09 | 03/05/09 | 9210 | 7,892.86 | | |
| PAULE01 | PAUL EVANS | 2320 CHATHAM RD | SPRINGFIELD, IL 62704 | EMP | 02/05/09 | 02/18/09 | 9001 | 436.92 | $ 1,937.12 | $ - |
| PAULE01 | PAUL EVANS | 2320 CHATHAM RD | SPRINGFIELD, IL 62704 | EMP | 03/06/09 | 03/10/09 | 9268 | 1,500.20 | | |
| PAULL01 | PAUL LEQUIRE          019 | 700 SNEED RD | WEST FRANKLIN, TN 37069 | EMP | 02/11/09 | 02/18/09 | 9092 | 735.20 | $ 735.20 | $ - |
| CAT REFUND | PAUL WAGNER | 1407 W 4th Ave | Oshkosh, WI 54902 | REFUND | 02/12/09 | 02/19/09 | 447566 | 2.65 | $ 2.65 | $ - |
| PENCH01 | PenChecks, Inc. | 8580 La Mesa Blvd. STE #100 | La Mesa, CA 91941 | EXP | 05/01/09 | 05/08/09 | 9570 | 50.00 | $ 50.00 | $ - |
| | PENNSYLVANIA TAX | PO BOX 280407 | HARRISBURG PA 17128-0407 | SALES TAX | | 04/21/09 | EFT | 387.50 | $ 387.50 | $ 66.19 |
| PEPCO01 | Pepco | P.O.Box 4863 | trenton, N J 08650 4863 | UTIL | 02/11/09 | 02/17/09 | 9093 | 386.38 | $ 711.76 | $ 650.97 |
| PEPCO01 | Pepco | P.O.Box 4863 | trenton, N J 08650 4863 | UTIL | 03/13/09 | 03/23/09 | 9328 | 325.38 | | |
| PETER03 | Peter Flutti | 3944 Monroeville Blvd., Suite A9 | Monroeville, PA  15146 | EXP | 03/06/09 | 03/13/09 | 9270 | 305.38 | $ 305.38 | $ - |
| CAT REFUND | PHONG HOANG | 12900 Briar Hollow Ln | Oklahoma City, OK 73170 | REFUND | 02/16/09 | 02/18/09 | 447574 | 107.29 | $ 107.29 | $ - |
| | PHYLLIS D GREENE | 123 Phyllis Dr | Bean Station, TN 37708 | REFUND | 02/16/09 | 02/20/09 | 447576 | 210.45 | $ 210.45 | $ - |
| PIPP MOBILE STORAGE SERVICE | PIPP MOBILE STORAGE SERVICE | 9966 WILSON DRIVE, NW | WALKER, MI 49534 | EXP | 02/05/09 | 02/05/09 | 139251 | 4,201.26 | $ 4,201.26 | $ - |
| PITNE01 | PITNEY BOWES RESERVE ACCT | PO BOX 856056 | LOUISVILLE, KY 40285 | EXP | 03/03/09 | 03/03/09 | 9226 | 3,000.00 | $ 6,000.00 | $ - |
| PITNE01 | PITNEY BOWES RESERVE ACCT | PO BOX 856056 | LOUISVILLE, KY 40285 | EXP | 04/24/09 | 05/04/09 | 9557 | 3,000.00 | | |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 03/01/09 | 03/03/09 | 1083 | 12,000.00 | $ 72,000.00 | $ 135,849.36 |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 03/08/09 | 03/10/09 | 1084 | 12,000.00 | | |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 03/15/09 | 03/17/09 | 1085 | 12,000.00 | | |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 03/22/09 | 03/24/09 | 1086 | 12,000.00 | | |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 03/29/09 | 03/31/09 | 1087 | 12,000.00 | | |
| | Placid Manufacturing | 1044 County Rd F | Minocqua, WI 54548 | TRADE | 04/05/09 | 04/07/09 | 1088 | 12,000.00 | | |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 03/12/09 | 03/13/09 | 9286 | 10,000.00 | $ 305,000.00 | $ 14,352.90 |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 03/12/09 | 03/19/09 | 9287 | 10,000.00 | | |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 03/19/09 | 03/26/09 | 9375 | 10,000.00 | | |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 04/27/09 | 04/27/09 | EFT | 50,000.00 | | |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 05/05/09 | 05/05/09 | EFT | 25,000.00 | | |
| PLATZ01 | PLATZER,SWERGOLD,KARLIN,LEVINE | GOLDBERG & JASLOW, LLP 1065 AVE.OF AMERICAS 18TH FL | NEW YORK, NY 10018 | LEGAL FEES | 05/06/09 | 05/06/09 | EFT | 200,000.00 | | |
| | PNC MERCHANT SERVICES | Two PNC Plaza 620 Liberty Avenue | PITTSBURGH, PA 15222 | CC FEES | | 02/03/09 | EFT | 45,164.70 | $ 111,792.41 | $ - |
| | PNC MERCHANT SERVICES | Two PNC Plaza 620 Liberty Avenue | PITTSBURGH, PA 15222 | CC FEES | | 03/03/09 | EFT | 39,851.62 | | |
| | PNC MERCHANT SERVICES | Two PNC Plaza 620 Liberty Avenue | PITTSBURGH, PA 15222 | MERCHANT DISC | | 05/04/09 | EFT | 1,266.61 | | |
| | PNC MERCHANT SERVICES | Two PNC Plaza 620 Liberty Avenue | PITTSBURGH, PA 15222 | MERCHANT DEP | | 05/04/09 | EFT | 25,509.48 | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 02/05/09 | 02/10/09 | 9029 | 127.01 | $ 1,277.67 | $ 450.28 |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 02/11/09 | 02/17/09 | 9094 | 115.00 | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 03/02/09 | 03/06/09 | 9219 | 524.74 | | |
| POSRE01 | POS REMARKETING GROUP | 206A JAMIE LANE | WAUCONDA, IL 60084 | EXP | 01/30/09 | 02/03/09 | 780488 | 510.92 | | |
| PRWOO01 | PR WOODLAND LTD PARTNERSHIP | PO BOX 73858 | CLEVELAND, OH 44193 | RENT | 02/05/09 | 03/09/09 | 9030 | 8,381.25 | $ 52,111.84 | |
| PRIMU01 | PRIMUS | PO BOX 3246 | MILWAUKEE, WI 53201-3246 | UTIL | 03/02/09 | 03/10/09 | 9211 | 121.22 | $ 121.22 | $ 141.81 |
| STORE REF | Pringle, Rodney | 10266 Ridgeline Dr. | Montgomery Villa, MD | REFUND | 03/31/09 | 04/08/09 | 617662 | 210.94 | $ 210.94 | $ - |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 03/11/09 | 03/17/09 | 9278 | $ 1,469.89 | $ 4,409.67 | $ 6,291.16 |
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 03/11/09 | 03/18/09 | 9279 | $ 1,469.89 | | |
| PRITC01 | PRITCHARD INDUSTRIES INC | 1120 AVENUE OF THE AMERICAS, 17TH FLOOR | NEW YORK, NY 10036 | EXP | 03/11/09 | 03/24/09 | 9280 | $ 1,469.89 | | |
| PYRAM01 | PYRAMID WALDEN COMPANY, L.P. | M&T BANK PO BOX 8000, DEPT 496 | BUFFALO, NY 14267 | RENT | 02/05/09 | 02/09/09 | 9031 | $ 13,333.33 | $ 13,333.33 | $ 81,834.02 |
| | QUEST TURNAROUND | 287 Bowman Ave. | Purchase, NY 10577 | CONSULTING | | 03/16/09 | EFT | $ 23,048.16 | $ 28,048.16 | $ - |
| | QUEST TURNAROUND | 287 Bowman Ave. | Purchase, NY 10577 | CONSULTING | | 03/26/09 | EFT | $ 5,000.00 | | |
| CAT REFUND | RAFID KOUZ | 3119 Harlem Ave Apt 9 | Berwyn, IL 60402 | REFUND | 03/03/09 | 03/13/09 | 447614 | $ 14.07 | $ 14.07 | $ - |
| REALT01 | REALTY AMERICA GROUP | 36801 TREASURY CENTER | CHICAGO, IL 60694-6800 | RENT | 02/11/09 | 02/18/09 | 9095 | $ 2,052.91 | $ 2,052.91 | $ - |
| REFLE01 | REFLECTIONS PRINTING INC | 2229 EDGEWOOD AVE S | MINNEAPOLIS, MN 55426 | EXP | 03/13/09 | 04/13/09 | 9361 | $ 546.86 | $ 546.86 | $ 13,533.86 |
| 33021 | RETAIL SERVICES, INC. | P.O. BOX 6220 | BRANDON FL 33508-6003 | EXP | 01/08/09 | 02/09/09 | 780376 | $ 3,368.63 | $ 3,368.63 | $ 2,630.71 |
| RETA102 | RETAILERS' SALES TAX | KS DEPT. OF REVENUE 915 S W HARRISON ST | TOPEKA, KS 66625-5000 | EXP | 02/25/09 | 03/04/09 | 9193 | $ 4,663.38 | $ 9,399.41 | $ 2,877.33 |
| RETA102 | RETAILERS' SALES TAX | KS DEPT. OF REVENUE 915 S W HARRISON ST | TOPEKA, KS 66625-5000 | EXP | 03/25/09 | 03/31/09 | 9419 | $ 3,042.15 | | |
| RETA102 | RETAILERS' SALES TAX | KS DEPT. OF REVENUE 915 S W HARRISON ST | TOPEKA, KS 66625-5000 | EXP | 04/24/09 | 05/05/09 | 9558 | $ 873.23 | | |
| RETA102 | RETAILERS' SALES TAX | KS DEPT. OF REVENUE 915 S W HARRISON ST | TOPEKA, KS 66625-5000 | EXP | 04/24/09 | 04/30/09 | 9559 | $ 820.65 | | |
| CAT REFUND | RICHARD GILLESPIE | 704 E HOLLAND ST | WASHINGTON, IL 61571-2626 | REFUND | 02/02/09 | 02/05/09 | 447507 | $ 36.72 | $ 36.72 | $ - |
| CAT REFUND | RICHARD GREEN III | 2050 W 94TH PL | LOS ANGELES, CA 90047-3705 | REFUND | 02/02/09 | 02/09/09 | 447510 | $ 49.05 | $ 49.05 | $ - |
| RICKM02 | RICK MUZINGO | 3738 N WILTON AVE, UNIT 5 | CHICAGO, IL 60613 | EMP | 04/09/09 | 04/10/09 | 9451 | $ 525.00 | $ 525.00 | $ - |
| ROADW02 | ROADWAY EXPRESS | P.O. BOX 93151 | CHICAGO, IL 60673-3151 | EXP | 03/27/09 | 04/29/09 | 9439 | $ 191.48 | $ 191.48 | $ 1,239.34 |
| ROBBI01 | ROBBIN FRANCISCO 003 | 20 BRICKYARD DR, APT F12 | BLOOMINGTON, IL 61701 | EMP | 02/10/09 | 02/17/09 | 9062 | $ 800.00 | $ 2,716.76 | $ - |
| ROBBI01 | ROBBIN FRANCISCO 003 | 20 BRICKYARD DR, APT F12 | BLOOMINGTON, IL 61701 | EMP | 02/11/09 | 02/17/09 | 9096 | $ 1,116.76 | | |
| ROBBI01 | ROBBIN FRANCISCO 003 | 20 BRICKYARD DR, APT F12 | BLOOMINGTON, IL 61701 | EMP | 03/12/09 | 03/16/09 | 9282 | $ 800.00 | | |
| CAT REFUND | ROBERT BARNES | 204 RED JADE DR | UPPER MARLBORO, MD 20774-15 | REFUND | 03/24/09 | 03/27/09 | 447638 | $ 339.11 | $ 339.11 | $ - |
| CAT REFUND | ROBERT NARKIEY | 606 Washington St | Royersford, PA 19468 | REFUND | 02/18/09 | 02/27/09 | 447578 | $ 5.00 | $ 5.00 | $ - |
| CAT REFUND | ROBERTO MITJANS | 1079 Prospect Pl | Brooklyn, NY 11213 | REFUND | 02/19/09 | 03/04/09 | 447588 | $ 38.00 | $ 38.00 | $ - |
| ROGAR01 | ROGARDS OFFICE PRODUCTS INC | POST OFFICE BOX 1280 | CHAMPAIGN, IL 61824-1280 | EXP | 03/20/09 | 04/13/09 | 9389 | $ 505.89 | $ 505.89 | $ 2,966.26 |
| CAT REFUND | RONALD HAMMETT | 373 Fairhaven ST | Florence, SC 29501 | REFUND | 02/10/09 | 02/12/09 | 447561 | $ 120.95 | $ 120.95 | $ - |
| CAT REFUND | RONNIE REYNOLDS SR | 3100 Lilac St | Pine Bluff, AR 71603 | REFUND | 02/05/09 | 02/18/09 | 447552 | $ 8.00 | $ 8.00 | $ - |
| 16272 | ROYAL MECHANICAL SERVICES, INC | PO BOX 23116 | OVERLAND PARK, KS 66283-0116 | EXP | 01/08/09 | 02/02/09 | 780351 | $ 3,105.75 | $ 3,105.75 | $ 2,170.00 |
| RSMMC01 | RSM MCGLADREY, INC | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | 02/11/09 | 02/18/09 | 9097 | $ 6,618.75 | $ 13,918.75 | $ 22,483.13 |
| RSMMC01 | RSM MCGLADREY, INC | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | 04/13/09 | 04/14/09 | 9452 | $ 4,000.00 | | |
| RSMMC01 | RSM MCGLADREY, INC | 5155 Paysphere Cir | Chicago, IL 60674 | EXP | 01/27/09 | 02/02/09 | 139232 | $ 3,300.00 | | |
| CAT REFUND | RUSSELL LECLERC | 78 Sunset Av | N Providence, RI 02911 | REFUND | 02/19/09 | 02/27/09 | 447587 | $ 151.95 | $ 151.95 | $ - |
| SAGAL01 | SA GALLERIA IV, LP | 1481 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | RENT | 02/18/09 | 03/09/09 | 9121 | $ 18,200.40 | $ 18,200.40 | $ 74,017.73 |
| SAM GOTLIB | Sam Gotlib | 8171 Muirhead Cir | Boynton Beach, FL 33472 | | 03/23/09 | 03/31/09 | 9416 | $ 58.00 | $ 58.00 | $ - |
| CAT REFUND | SAMMY L COLVIN | 1879 Hardee St | JACKSONVILLE, FL 32209 | REFUND | 03/03/09 | 03/19/09 | 447615 | $ 212.95 | $ 212.95 | $ - |
| CAT REFUND | SAMUEL DECARIA | 10827 Hampton Mill Ter Apt 110 | Rockville, MD 20852 | REFUND | 02/05/09 | 03/09/09 | 447535 | $ 1.31 | $ 1.31 | $ - |
| CAT REFUND | SEAN DONAHUE | 305 STORMFIELD DR | HARLEYSVILLE, PA 19438-2330 | REFUND | 03/24/09 | 03/26/09 | 447636 | $ 170.87 | $ 170.87 | $ - |
| 50202 | SECRETARY OF STATE | 302 W WASHINGTON STREET, RM E-18 | INDIANAPOLIS, IN 46204 | | 01/29/09 | 02/05/09 | 139238 | $ 30.00 | $ 30.00 | $ - |
| SEJON01 | SEJONG LLP | 2050 CENTER AVE. STE. 415 | FORT LEE, NJ 7024 | EXP | 03/05/09 | 03/09/09 | 9234 | $ 19,850.00 | $ 19,850.00 | $ - |
| 1370 | SG APPAREL, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 01/30/09 | 03/16/09 | 139245 | $ 33,912.64 | $ 238,513.94 | $ 456,157.30 |
| 1370 | SG APPAREL, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/06/09 | 04/06/09 | WIRE | $ 48,444.00 | | |
| 1370 | SG APPAREL, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/15/09 | 04/15/09 | WIRE | $ 73,008.00 | | |
| 1370 | SG APPAREL, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/15/09 | 04/15/09 | WIRE | $ 45,388.80 | | |
| 1370 | SG APPAREL, LLC | 1270 BROADWAY PENTHOUSE | NEW YORK, NY 10001 | TRADE | 04/22/09 | 04/22/09 | WIRE | $ 37,760.50 | | |
| CAT REFUND | SHAWN MILLER | 2254 ROUTE 982 | MT PLEASANT, PA 15666-2516 | REFUND | 01/21/09 | 02/06/09 | 447481 | $ 46.05 | $ 46.05 | $ - |
| CAT REFUND | SHIRLEY D MACDONALD | 3316 SERENITY WAY | OWINGS MILLS, MD 21117-2223 | REFUND | 01/27/09 | 02/03/09 | 447502 | $ 184.16 | $ 184.16 | $ - |
| SIGNM01 | Sign Me Up | 209 10th Ave. South Ste. # 123 | Nashville, TN 37203 | EXP | 02/11/09 | 02/12/09 | 9098 | $ 5,047.50 | $ 5,047.50 | $ 5,047.54 |
| | SIMON PROPERTIES | 225 West Washington St. | Indianapolis, IN 46204 | RENT | | 03/17/09 | EFT | $ 44,619.60 | $ 87,369.41 | |
| | SIMON PROPERTIES | 225 West Washington St. | Indianapolis, IN 46204 | RENT | | 03/24/09 | EFT | $ 42,749.81 | | |
| SIMON03 | Simon Property Group - McAllen | 2200 S. 10TH STREET | MCALLEN, TX 78503 | RENT | 03/06/09 | 03/18/09 | 9269 | $ 14,000.00 | $ 14,000.00 | $ 24,097.42 |
| SIMON01 | SIMON PROPERTY GRP (TX) LP | 7620 RELIABLE PARKWAY | CHICAGO, IL 60686-0076 | RENT | 02/18/09 | 03/12/09 | 9132 | $ 7,180.40 | $ 7,180.40 | $ 69,548.08 |
| SIMON02 | SIMON PROPERTY GRP, L.P. | 1359 MOMENTUM PLACE | CHICAGO, IL 60689-5311 | RENT | 02/18/09 | 03/11/09 | 9129 | $ 8,657.80 | $ 8,657.80 | $ 38,868.03 |
| SLOSS01 | SLOSS SYSTEMS | P.O. BOX 411592 | KANSAS CITY, MO 64141 | RENT | 02/05/09 | 02/10/09 | 9032 | $ 239.00 | $ 717.00 | $ - |
| SLOSS01 | SLOSS SYSTEMS | P.O. BOX 411592 | KANSAS CITY, MO 64141 | RENT | 03/13/09 | 03/23/09 | 9329 | $ 239.00 | | |
| SLOSS01 | SLOSS SYSTEMS | P.O. BOX 411592 | KANSAS CITY, MO 64141 | RENT | 03/27/09 | 04/21/09 | 9432 | $ 239.00 | | |
| SMEAS01 | SM EASTLAND MALL, LLC | PO BOX 402200 | ATLANTA, GA 30384-2200 | EXP | 02/18/09 | 03/09/09 | 9119 | $ 9,696.40 | $ 9,696.40 | $ - |
| STORE REF | Smith, Linda | 9703 Hunters Ln | Spring Grove, IL | REFUND | 02/12/09 | 02/25/09 | 617838 | $ 90.75 | $ 90.75 | $ - |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 02/11/09 | 02/23/09 | 9099 | $ 666.00 | $ 2,197.00 | $ 635.00 |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 03/02/09 | 03/10/09 | 9220 | $ 805.00 | | |
| SOFIA02 | SOFIA'S TAILORING | 2345 Ellsworth Rd. | Ypsilanti, MI 48197 | EXP | 03/13/09 | 04/14/09 | 9363 | $ 726.00 | | |
| CAT REFUND | SOLANGE CHRISTMAS | 1916 Piedmont | Irvine CA 92620 | REFUND | 02/05/09 | 02/23/09 | 447542 | $ 117.05 | $ 200.00 | $ - |
| CAT REFUND | SOLANGE CHRISTMAS | 1916 Piedmont | Irvine CA 92620 | REFUND | 02/05/09 | 02/11/09 | 447547 | $ 82.95 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| SOMER01 | SOMERSET COLLECTION LP | SOMERSET NORTH P.O. BOX 79001 | DETROIT, MI 48279-1252 | RENT | 02/05/09 | 02/09/09 | 9033 | $ 35,685.99 | $ 35,685.99 | $ 122,908.64 |
| CAT REFUND | SONIA BOSKOVIC | 282 N INDIANA ST | ELMHURST, IL 60126-2421 | REFUND | 04/13/09 | 04/15/09 | 447669 | $ 260.89 | $ 260.89 | $ - |
| SOUTH01 | SOUTHLAKE INDIANA, LLC | BANK OF AMERICA FILE #56925 | LOS ANGELES, CA 90074-6925 | RENT | 02/05/09 | 02/09/09 | 9034 | $ 20,100.73 | $ 20,100.73 | $ 100,006.07 |
| SPARK01 | SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 03/02/09 | 03/06/09 | 9212 | $ 14.28 | $ 28.51 | $ 24.90 |
| SPARK01 | SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | DALLAS, TX 75266-0579 | UTIL | 03/20/09 | 03/30/09 | 9391 | $ 14.23 | | |
| SPECT01 | SPECTRUM INC | PO BOX 515 | EAST ISLIP, NY 11730 | UTIL | 02/11/09 | 02/20/09 | 9100 | $ 479.26 | $ 1,714.16 | $ 440.33 |
| SPECT01 | SPECTRUM INC | PO BOX 515 | EAST ISLIP, NY 11730 | UTIL | 03/02/09 | 03/10/09 | 9213 | $ 466.95 | | |
| SPECT01 | SPECTRUM INC | PO BOX 515 | EAST ISLIP, NY 11730 | UTIL | 03/27/09 | 04/20/09 | 9433 | $ 767.95 | | |
| SPRIN03 | SPRINT | PO BOX 219100 | KANSAS CITY, MO 64121-9100 | UTIL | 03/02/09 | 03/09/09 | 9214 | $ 3,515.70 | $ 7,259.67 | $ 6,051.12 |
| SPRIN03 | SPRINT | PO BOX 219100 | KANSAS CITY, MO 64121-9100 | UTIL | 01/30/09 | 02/05/09 | 780499 | $ 3,743.97 | | |
| CAT REFUND | STANLEY BAKER | 626 7th Ave | Lindenwold, NJ 08021 | REFUND | 03/05/09 | 03/10/09 | 447617 | $ 104.94 | $ 104.94 | $ - |
| STARA01 | STAR/A&J DISPOSAL SERVICE INC | 20 SOUTH STREET | PARK FOREST, IL 60466-1291 | UTIL | 02/11/09 | 02/18/09 | 9101 | $ 58.34 | $ 58.34 | $ - |
| STATE01 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77003 | DETROIT, MI 48277-0003 | EXP | 02/19/09 | 02/23/09 | 9149 | $ 22,797.93 | $ 52,863.14 | $ 13,112.32 |
| STATE01 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77003 | DETROIT, MI 48277-0003 | EXP | 03/20/09 | 03/25/09 | 9400 | $ 19,330.85 | | |
| STATE01 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77003 | DETROIT, MI 48277-0003 | EXP | 04/20/09 | 04/23/09 | 9546 | $ 10,734.36 | | |
| CAT REFUND | STEPHANIE FREY | 99 SUNSET BLVD | HOUSTON, TX 77005-1836 | REFUND | 03/20/09 | 03/24/09 | 447635 | $ 215.57 | $ 215.57 | $ - |
| CAT REFUND | STEPHEN NICHOLS | 1020 NOTTING HILL DR | GALLATIN, TN 37066-8457 | REFUND | 01/05/09 | 04/06/09 | 447399 | $ 19.23 | $ 19.23 | $ - |
| CAT REFUND | STEVE ALEXANDER | 1669 N VINE ST | CHICAGO, IL 60614-5117 | REFUND | 01/08/09 | 03/18/09 | 447440 | $ 52.92 | $ 52.92 | $ - |
| 30736 | STEVE LARES | 7509 PIERCE PL | MERRILLVILLE, IN 46410 | EMP | 01/30/09 | 02/26/09 | 780494 | $ 106.16 | $ 106.16 | $ - |
| STEVE03 | STEVE LUCAS | 13425 SKYLINE DR | PLAINFIELD, IL 60585 | EXP | 02/11/09 | 02/17/09 | 9102 | $ 1,022.19 | $ 1,022.19 | $ - |
| STONE01 | STONEBRIAR MALL | 2034 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | RENT | 02/24/09 | 03/09/09 | 9192 | $ 9,788.75 | $ 9,788.75 | $ 79,631.04 |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 02/27/09 | 03/13/09 | 1095 | $ 850.00 | $ 6,059.00 | $ 4,250.00 |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 03/06/09 | 03/13/09 | 1096 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 03/13/09 | 03/17/09 | 1097 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 03/20/09 | 03/27/09 | 1101 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 03/21/09 | 03/31/09 | 1102 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 04/03/09 | 04/08/09 | 1103 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 04/10/09 | 04/20/09 | 1104 | $ 850.00 | | |
| | Suburban Chicago Newspaper | 6965 Paysphere Circle | Chicago, IL 60674 | ADVERTISING | 02/23/09 | 03/13/09 | 1114 | $ 109.00 | | |
| SUBUR02 | SUBURBAN DISPOSAL | PO BOX 2111 | DECATUR, IL 62524 | UTIL | 02/05/09 | 02/10/09 | 9036 | $ 50.00 | $ 100.00 | $ 59.75 |
| SUBUR02 | SUBURBAN DISPOSAL | PO BOX 2111 | DECATUR, IL 62524 | UTIL | 03/06/09 | 03/20/09 | 9249 | $ 50.00 | | |
| SUDDA01 | SUDDATH TRANSPORTAION SERVICES | PO BOX 10489 | JACKSONVILLE, FL 32247-0489 | EXP | 03/13/09 | 03/24/09 | 9366 | $ 1,000.00 | $ 9,254.22 | $ 10,021.36 |
| SUDDA01 | SUDDATH TRANSPORTAION SERVICES | PO BOX 10489 | JACKSONVILLE, FL 32247-0489 | EXP | 03/24/09 | 03/30/09 | 9418 | $ 3,819.22 | | |
| SUDDA01 | SUDDATH TRANSPORTAION SERVICES | PO BOX 10489 | JACKSONVILLE, FL 32247-0489 | EXP | 04/22/09 | 04/24/09 | 9555 | $ 1,105.00 | | |
| SUDDA01 | SUDDATH TRANSPORTAION SERVICES | PO BOX 10489 | JACKSONVILLE, FL 32247-0489 | EXP | 01/30/09 | 02/03/09 | 780485 | $ 3,330.00 | | |
| SUFFO01 | SUFFOLK COUNTY SEWER DISTRICT | 335 YAPHANK AVE | YAPHANK, NY 11980-9608 | EXP | 03/02/09 | 03/11/09 | 9215 | $ 840.00 | $ 840.00 | $ - |
| SUNNY01 | SUNNYSIDE JEWISH CENTER | 4020 47TH AVE | SUNNYSIDE, NY 11104 | EXP | 02/19/09 | 03/13/09 | 9144 | $ 17.80 | $ 17.80 | $ - |
| SUNRI01 | SUNRISE OUTDOOR ADVERTISING | 251 MAIN ST | HUNTINGTON, NY 11743 | EXP | 03/02/09 | 04/01/09 | 9223 | $ 500.00 | $ 500.00 | $ 7,200.00 |
| SVETL01 | SVETLANA DAVYDENKO | 2075 MALLOW CT | HANOVER PARK, IL 60133 | EXP | 03/02/09 | 03/13/09 | 9221 | $ 1,020.00 | $ 1,904.00 | $ - |
| SVETL01 | SVETLANA DAVYDENKO | 2075 MALLOW CT | HANOVER PARK, IL 60133 | EXP | 03/13/09 | 04/15/09 | 9364 | $ 884.00 | | |
| CAT REFUND | T F CROMARTIE | 706 FRENCH ST | FARRELL, PA 16121-1118 | REFUND | 01/27/09 | 02/13/09 | 447500 | $ 199.00 | $ 199.00 | $ - |
| 17723 | TAILORED MAIL / QUESTIVA | 155 108TH AVE. NE, STE.# 750 | BELLEVUE, WA 98004 | EXP | 12/31/08 | 02/24/09 | 780299 | $ 350.00 | $ 350.00 | $ 1,320.00 |
| TEMPL01 | TEMPLE B'NAI MOSHE | 6800 DRAKE RD | WEST BLOOMFIELD, MI 48322 | EXP | 02/19/09 | 03/04/09 | 9138 | $ 6.90 | $ 6.90 | $ - |
| TENNE01 | TENNESSEE DEPTARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST | NASHVILLE, TN 37242 | SALES TAX | | 05/05/09 | 1120 | $ 9,961.00 | $ 35,301.00 | $ 8,047.39 |
| TENNE01 | TENNESSEE DEPTARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST | NASHVILLE, TN 37242 | EXP | 02/19/09 | 02/24/09 | 9153 | $ 10,337.00 | | |
| TENNE01 | TENNESSEE DEPTARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST | NASHVILLE, TN 37242 | EXP | 03/20/09 | 04/06/09 | 9406 | $ 8,868.00 | | |
| TENNE01 | TENNESSEE DEPTARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST | NASHVILLE, TN 37242 | EXP | 04/15/09 | 05/06/09 | 9472 | $ 675.00 | | |
| TENNE01 | TENNESSEE DEPTARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST | NASHVILLE, TN 37242 | EXP | 04/20/09 | 04/28/09 | 9543 | $ 5,460.00 | | |
| TERES01 | Teresa Heffernan | 330 W WARREN | WARRENSBURG, IL 62573 | EMP | 02/19/09 | 02/23/09 | 9137 | $ 300.00 | $ 300.00 | $ - |
| | TEXAS COMPTROLLER | 111 East 17th Street | Austin, Texas 78774 | SALES TAX | | 02/19/09 | EFT | $ 35,333.00 | $ 87,174.84 | $ 13,121.96 |
| | TEXAS COMPTROLLER | 111 East 17th Street | Austin, Texas 78774 | SALES TAX | | 03/20/09 | EFT | $ 30,828.85 | | |
| | TEXAS COMPTROLLER | 111 East 17th Street | Austin, Texas 78774 | SALES TAX | | 04/20/09 | EFT | $ 21,012.99 | | |
| | The Citi Group - Commercial Services | 134 Wooding Ave. | Danville, VA 24541 | | 03/13/09 | 03/17/09 | 1115 | $ 20,000.00 | $ 20,000.00 | $ - |
| THECO01 | THE CONFERENCE GROUP | TOPKIS BUILDING STE 200 A/R 254 CHAPMAN RD | NEWARK, DE 19702 | EXP | 03/13/09 | 03/23/09 | 9330 | $ 402.60 | $ 750.97 | $ 835.89 |
| THECO01 | THE CONFERENCE GROUP | TOPKIS BUILDING STE 200 A/R 254 CHAPMAN RD | NEWARK, DE 19702 | EXP | 03/20/09 | 03/31/09 | 9393 | $ 348.37 | | |
| 18275 | THE LAMAR COMPANIES | PO BOX 96030 | BATON ROUGE, LA 70896 | EXP | 01/08/09 | 02/03/09 | 780352 | $ 840.00 | $ 840.00 | $ 4,200.00 |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| | THE MACERICH PARTNERSHIP LP dba CHESTERFIELD TOWNE CENTER | DEPT 2596 3030 | LOS ANGELES, CA 90084-2596 | RENT | | 02/11/09 | 139250 | $ 5,935.10 | $ 5,935.10 | $ 5,425.90 |
| THEMA02 | THE MALL AT GREEN HILLS | C/O MANAGEMENT OFFICE - ACCT 2126 ABBOTT MARTIN ROAD | NASHVILLE, TN 37215 | RENT | 02/18/09 | 02/24/09 | 9134 | $ 25,908.04 | $ 51,816.08 | $ 56,701.97 |
| THEMA02 | THE MALL AT GREEN HILLS | 2126 ABBOTT MARTIN ROAD | NASHVILLE TN 37215 | RENT | 01/09/09 | 02/05/09 | 780389 | $ 25,908.04 | | |
| THEME01 | THE MEADOWS | 20 MEADOWS CIRCLE DRIVE, STE 224 | LAKE SAINT LOUIS, MO 63367 | RENT | 02/05/09 | 02/27/09 | 9037 | $ 7.93 | $ 10,263.29 | $ 599.34 |
| THEME01 | THE MEADOWS | 20 MEADOWS CIRCLE DRIVE, STE 224 | LAKE SAINT LOUIS, MO 63367 | RENT | 02/05/09 | 02/12/09 | 9049 | $ 3,806.06 | | |
| THEME01 | THE MEADOWS | 20 MEADOWS CIRCLE DRIVE, STE 224 | LAKE SAINT LOUIS, MO 63367 | RENT | 02/11/09 | 02/18/09 | 9103 | $ 6,449.30 | | |
| THERE01 | THE RETAIL PROPERTY TRUST | ACCT: 4836 /BAC#### P.O. BOX 35467 | NEWARK, NJ 7193 | RENT | 02/18/09 | 03/09/09 | 9127 | $ 16,491.40 | $ 16,491.40 | $ - |
| STORE REF | Theby, Matthew | 11145 Long Lake Ln | Fishers, IN | REFUND | 02/16/09 | 02/26/09 | 617840 | $ 52.43 | $ 52.43 | $ - |
| CAT REFUND | THERESA BACHHUBER | 36 INDIAN MEADOW RD | NEW HARTFORD, CT 06057-3642 | REFUND | 02/02/09 | 02/05/09 | 447509 | $ 57.20 | $ 57.20 | $ - |
| CAT REFUND | THOMAS H HERMAN | 10888 Cagwin Rd | Delevan, NY 14042 | REFUND | 02/05/09 | 02/18/09 | 447545 | $ 69.50 | $ 69.50 | $ - |
| CAT REFUND | THOMAS MCDONNELL | 3230 Glenhurst Ave | Los Angeles, CA 90039 | REFUND | 02/24/09 | 03/06/09 | 447601 | $ 9.05 | $ 9.05 | $ - |
| CAT REFUND | THOMAS MCVICAR | 9033 CERNIGLIA ST | LAS VEGAS, NV 89143-5458 | REFUND | 01/05/09 | 04/03/09 | 447411 | $ 6.84 | $ 6.84 | $ - |
| TODDB01 | Todd Bitner | 3736 Johnson Rd | Gowen, MI 49236 | EXP | 03/11/09 | 03/23/09 | 9281 | $ 135.68 | $ 135.68 | $ - |
| CAT REFUND | TODD GRAFTON | 22552 HALLCROFT TRL | SOUTHFIELD, MI 48034-2013 | REFUND | 03/28/09 | 04/03/09 | 447654 | $ 16.98 | $ 50.00 | $ - |
| CAT REFUND | TODD GRAFTON | 22552 HALLCROFT TRL | SOUTHFIELD, MI 48034-2013 | REFUND | 03/28/09 | 03/31/09 | 447657 | $ 33.02 | | |
| CAT REFUND | TOMMIE ROBINSON | 1040 Foster Av | Elvria, OH 44035 | REFUND | 02/13/09 | 02/18/09 | 447571 | $ 9.00 | $ 9.00 | $ - |
| CAT REFUND | TONY WILLIAMS | 805 Castleview Dr | Arlington, TX 76001 | REFUND | 02/10/09 | 02/12/09 | 447563 | $ 62.69 | $ 62.69 | $ - |
| TOWNO01 | TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 | NORTH BABYLON, NY 11703-4045 | UTIL | 02/20/09 | 03/05/09 | 9170 | $ 187.34 | $ 374.68 | $ 581.72 |
| TOWNO01 | TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 | NORTH BABYLON, NY 11703-4045 | UTIL | 03/20/09 | 04/14/09 | 9394 | $ 187.34 | | |
| TREAS01 | Treasurer Chesterfield County | Commissioner of Revenue PO Box 124 | Chesterfield, VA 23832 | EXP | 02/26/09 | 03/16/09 | 9196 | $ 10.00 | $ 10.00 | $ - |
| CAT REFUND | TROY JUDY | 1226 FORSYTHE AVE | COLUMBUS, OH 43201-3203 | REFUND | 03/24/09 | 05/06/09 | 447637 | $ 5.86 | $ 5.86 | $ - |
| TSIIN01 | TSI INTEGRATED TECHNOLOGIES | 50 HILL POINTE COURT | ST CHARLES, MO 63303 | EXP | 03/02/09 | 03/06/09 | 9222 | $ 824.45 | $ 3,519.62 | $ 2,446.09 |
| TSIIN01 | TSI INTEGRATED TECHNOLOGIES | 50 HILL POINTE COURT | ST CHARLES, MO 63303 | EXP | 03/13/09 | 04/21/09 | 9367 | $ 506.25 | | |
| TSIIN01 | TSI INTEGRATED TECHNOLOGIES | 50 HILL POINTE COURT | ST CHARLES, MO 63303 | EXP | 01/30/09 | 02/05/09 | 780487 | $ 2,188.92 | | |
| TWELV01 | TWELVE OAKS MALL L.P. | DEPARTMENT 52701 P.O. BOX 67000 | DETRIOT, MI 48267-0523 | RENT | 02/05/09 | 02/09/09 | 9038 | $ 14,480.00 | $ 14,480.00 | $ 111,221.06 |
| TYSON01 | TYSONS CORNER HOLDINGS LLC | DBA: TYSONS CORNER CENTER DEPT 2596-5330 | LOS ANGELES, CA 90084-2596 | RENT | 02/05/09 | 02/10/09 | 9039 | $ 24,062.50 | $ 24,062.50 | $ 147,161.39 |
| | U.S. POSTMASTER | | | POSTAGE | 02/26/09 | 03/03/09 | 9199 | $ 1,845.25 | $ 33,336.80 | $ - |
| | U.S. POSTMASTER | | | POSTAGE | 03/04/09 | 03/06/09 | 9231 | $ 1,020.81 | | |
| | U.S. POSTMASTER | | | POSTAGE | 01/30/09 | 02/05/09 | 139244 | $ 20,626.88 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/02/09 | EFT | $ 287.13 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/03/09 | EFT | $ 590.76 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/05/09 | EFT | $ 24.38 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/05/09 | EFT | $ 234.80 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/06/09 | EFT | $ 216.08 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/09/09 | EFT | $ 170.29 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/10/09 | EFT | $ 417.07 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/11/09 | EFT | $ 101.65 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/12/09 | EFT | $ 252.55 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/13/09 | EFT | $ 158.65 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/17/09 | EFT | $ 131.71 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/18/09 | EFT | $ 410.38 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/19/09 | EFT | $ 277.88 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/20/09 | EFT | $ 108.29 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/23/09 | EFT | $ 208.55 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/24/09 | EFT | $ 354.50 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/25/09 | EFT | $ 290.51 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/26/09 | EFT | $ 179.97 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 02/27/09 | EFT | $ 202.59 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/02/09 | EFT | $ 372.92 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/03/09 | EFT | $ 353.31 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/04/09 | EFT | $ 205.72 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/05/09 | EFT | $ 196.22 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/06/09 | EFT | $ 56.98 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/09/09 | EFT | $ 194.42 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/10/09 | EFT | $ 383.90 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/11/09 | EFT | $ 84.36 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/12/09 | EFT | $ 211.73 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/16/09 | EFT | $ 186.08 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/17/09 | EFT | $ 282.33 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/18/09 | EFT | $ 149.97 | | |

**BACHRACH ACQUISITION, LLC**
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| | U.S. POSTMASTER | | | POSTAGE | | 03/19/09 | EFT | $ 44.73 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/20/09 | EFT | $ 57.40 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/23/09 | EFT | $ 163.02 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/24/09 | EFT | $ 146.71 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/25/09 | EFT | $ 73.32 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/26/09 | EFT | $ 116.81 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/27/09 | EFT | $ 42.09 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/30/09 | EFT | $ 108.30 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 03/31/09 | EFT | $ 215.95 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/09/09 | EFT | $ 222.06 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/10/09 | EFT | $ 414.66 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/13/09 | EFT | $ 39.18 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/14/09 | EFT | $ 89.50 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/15/09 | EFT | $ 34.13 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/16/09 | EFT | $ 30.63 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/17/09 | EFT | $ 73.73 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/20/09 | EFT | $ 18.89 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/21/09 | EFT | $ 115.57 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/22/09 | EFT | $ 49.70 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/23/09 | EFT | $ 34.78 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/24/09 | EFT | $ 43.32 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/28/09 | EFT | $ 113.25 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/29/09 | EFT | $ 21.27 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 04/30/09 | EFT | $ 59.28 | | |
| | U.S. POSTMASTER | | | POSTAGE | | 05/05/09 | EFT | $ 17.90 | | |
| UKLAS01 | UK LASALLE INC-CUMBERLAND MALL | SDS-12-1662 | MINNEAPOLIS, MN 55486-1662 | EXP | 02/06/09 | 02/09/09 | 9060 | $ 10,346.25 | $ 10,346.25 | $ 75,516.24 |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 03/13/09 | 03/27/09 | 9368 | $ 1,529.89 | $ 3,001.57 | $ 3,259.08 |
| UNITE01 | UNITED PARCEL SYSTEM | LOCKBOX 577 | CAROL STREAM, IL 60132-0577 | EXP | 04/17/09 | 04/29/09 | 9491 | $ 1,471.68 | | |
| UNIVE01 | UNIVERSAL HOSIERY INC. | 28102 HANCOCK PKWY. | VALENCIA, CA 91355-1066 | EXP | 03/20/09 | 04/08/09 | 9395 | $ 1,788.72 | $ 1,788.72 | $ (4.59) |
| 50506 | UPPER MERION SEWER REVENUE | PO BOX 41408 | PHILADELPHIA, PA 19101-1408 | UTIL | 03/13/09 | 03/23/09 | 9331 | $ 42.30 | $ 42.30 | $ - |
| UPPER01 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD | KING OF PRUSSIA, PA 19406 | RENT | 01/29/09 | 02/13/09 | 139236 | $ 42.00 | $ 42.00 | $ - |
| | US CUSTOMS | NOT AVAILABLE | | CUSTOMS | | | EFT | $ 54,071.31 | $ 79,920.20 | |
| | US CUSTOMS | | | CUSTOMS | | | EFT | $ 25,848.89 | | |
| STORE REF | Valdez, Ben | 350 Oxnard Cir. | Atlanta, GA | REFUND | 02/27/09 | | 617844 | $ 31.03 | $ 31.03 | |
| STORE REF | Verdier, Regina N | | | REFUND | 02/10/09 | 02/17/09 | 617836 | $ 177.62 | $ 177.62 | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 02/05/09 | 02/06/09 | 9040 | $ 803.12 | $ 3,171.40 | $ 2,943.91 |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 02/11/09 | 02/17/09 | 9104 | $ 728.10 | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 03/02/09 | 03/06/09 | 9216 | $ 32.13 | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 03/06/09 | 03/20/09 | 9260 | $ 789.45 | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 03/13/09 | 03/20/09 | 9332 | $ 786.47 | | |
| VERIZ03 | VERIZON 15124 | PO BOX 15124 | ALBANY, NY 12250-0001 | UTIL | 03/20/09 | 03/30/09 | 9396 | $ 32.13 | | |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 02/05/09 | 02/10/09 | 9041 | $ 84.10 | $ 133.69 | $ 80.63 |
| VERIZ04 | VERIZON 660720 | PO BOX 660720 | DALLAS, TX 75266-0720 | UTIL | 03/06/09 | 03/23/09 | 9251 | $ 49.59 | | |
| VERIZ05 | VERIZON NORTH 9688 | PO BOX 9688 | MISSION HILLS, CA 91346-9688 | UTIL | 02/11/09 | 02/17/09 | 9105 | $ 30.89 | $ 61.78 | $ 45.13 |
| VERIZ05 | VERIZON NORTH 9688 | PO BOX 9688 | MISSION HILLS, CA 91346-9688 | UTIL | 03/06/09 | 03/16/09 | 9252 | $ 30.89 | | |
| VERIZ07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY PA 18002-5505 | UTIL | 01/23/09 | 02/02/09 | 780465 | $ 129.50 | $ 757.18 | $ 301.77 |
| VERIZ07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY PA 18002-5505 | UTIL | 01/30/09 | 02/05/09 | 780498 | $ 253.94 | | |
| VERIZ07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY PA 18002-5505 | UTIL | 02/20/09 | 02/28/09 | 9171 | $ 129.50 | | |
| VERIZ07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY PA 18002-5505 | UTIL | 03/02/09 | 03/06/09 | 9217 | $ 114.74 | | |
| VERIZ07 | VERIZON WIRELESS 25505 | PO BOX 25505 | LEHIGH VALLEY PA 18002-5505 | UTIL | 03/20/09 | 03/30/09 | 9397 | $ 129.50 | | |
| VILLA02 | VILLAGE OF GLEN ELLYN | PO BOX 2685 | GLEN ELLYN, IL 60138-2685 | UTIL | 02/05/09 | 02/10/09 | 9042 | $ 20.39 | $ 39.31 | $ 55.90 |
| VILLA02 | VILLAGE OF GLEN ELLYN | PO BOX 2685 | GLEN ELLYN, IL 60138-2685 | UTIL | 03/06/09 | 03/23/09 | 9253 | $ 18.92 | | |
| VILLA04 | VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60706-1199 | UTIL | 02/11/09 | 02/23/09 | 9106 | $ 32.00 | $ 64.00 | $ 98.88 |
| VILLA04 | VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVENUE | NORRIDGE, IL 60706-1199 | UTIL | 03/06/09 | 03/18/09 | 9254 | $ 32.00 | | |
| VILLA07 | Village of North Riverside | 2401 S. Desplaines Ave. | North Riverside, IL 60546 | EXP | 03/11/09 | 03/17/09 | 9277 | $ 836.88 | $ 836.88 | $ - |
| 31201 | VILLAGE OF ORLAND PARK | PO BOX 88060 | CHICAGO, IL 60680-1060 | UTIL | 01/30/09 | 02/03/09 | 780496 | $ 26.45 | $ 26.45 | $ 67.49 |
| VILLA06 | VILLAGE OF SCHAUMBURG | P.O. BOX 5919 | CAROL STREAM, IL 60197-5919 | UTIL | 02/05/09 | 02/09/09 | 9043 | $ 13.92 | $ 21.98 | $ 24.11 |
| VILLA06 | VILLAGE OF SCHAUMBURG | P.O. BOX 5919 | CAROL STREAM, IL 60197-5919 | UTIL | 03/06/09 | 03/17/09 | 9255 | $ 8.06 | | |
| VIRG801 | Virginia Department of Taxation | P O BOX 1777 | RICHMOND, VA 23218-1777 | EXP | 02/26/09 | 03/06/09 | 9195 | $ 10.00 | $ 10.00 | $ 8,439.68 |
| STORE REF | Vo, Jimmy | 4565 Sudbury Dr | Warren, MI | REFUND | 03/25/09 | 03/30/09 | 617849 | $ 249.00 | $ 249.00 | $ - |
| VOCUS01 | VOCUS, INC. | 4828 FORBES BLVD. | LANHAM, MD 20706 | EXP | 02/11/09 | 02/23/09 | 9107 | $ 6,448.31 | $ 6,448.31 | $ - |
| WMPUT01 | W.M. PUTNAM CO. | P.O. BOX 1364 | BLOOMINGTON, IL 61702-1364 | EXP | 02/11/09 | 02/13/09 | 9108 | $ 218.75 | $ 219.75 | $ 2,401.95 |
| WARIC01 | WARICK R. RICHARDSON | 9555 GLENHILL DR | SUPERIOR TOWNSHIP, MI 48198 | EMP | 01/30/09 | 02/05/09 | 780493 | $ 273.60 | $ 655.70 | |
| WARIC01 | WARICK R. RICHARDSON | 9555 GLENHILL DR | SUPERIOR TOWNSHIP, MI 48198 | EMP | 02/11/09 | 03/10/09 | 9109 | $ 382.10 | | |
| WASTE05 | WASTE MANAGEMENT 105453 | P.O. BOX 105453 | ATLANTA, GA 30348-5453 | UTIL | 02/11/09 | 02/18/09 | 9110 | $ 273.32 | $ 804.26 | $ 530.18 |
| WASTE05 | WASTE MANAGEMENT 105453 | P.O. BOX 105453 | ATLANTA, GA 30348-5453 | UTIL | 03/13/09 | 03/20/09 | 9334 | $ 530.94 | | |
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 02/05/09 | 02/10/09 | 9044 | $ 839.68 | $ 1,466.60 | $ 1,090.91 |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-3(b) - Payments to Creditors - (2/5/09 - 5/6/09)

| VENDOR # | VENDOR | ADDRESS | ADDRESS 2 | VENDOR TYPE | PAYMENT DATE | CLEARED DATE | CHECK # | AMT PAID | TOTAL PAID TO VENDOR | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|---|---|
| WASTE03 | WASTE MANAGEMENT 4648 | PO BOX 4648 | CAROL STREAM, IL 60197-4648 | UTIL | 03/06/09 | 03/18/09 | 9256 | $ 626.92 | | |
| WASTE02 | WASTE MANAGEMENT 9001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 02/05/09 | 02/10/09 | 9045 | $ 361.67 | $ 1,953.81 | $ 1,923.81 |
| WASTE02 | WASTE MANAGEMENT 9001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 02/11/09 | 02/17/09 | 9111 | $ 747.76 | | |
| WASTE02 | WASTE MANAGEMENT 9001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 03/06/09 | 03/18/09 | 9257 | $ 361.67 | | |
| WASTE02 | WASTE MANAGEMENT 9001054 | P.O. BOX 9001054 | LOUISVILLE, KY 40290-1300 | UTIL | 03/13/09 | 03/23/09 | 9333 | $ 482.71 | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 02/11/09 | 02/18/09 | 9112 | $ 126.85 | $ 790.14 | $ 260.98 |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 03/06/09 | 03/18/09 | 9258 | $ 133.31 | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 03/13/09 | 04/03/09 | 9335 | $ 133.31 | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | UTIL | 01/30/09 | 02/11/09 | 780486 | $ 263.36 | | |
| WATER01 | WATERBOY | P.O. BOX 11235 | HAUPPAUGE, NY 11788 | EMP | | 04/30/09 | EFT | $ 133.31 | | |
| 16400 | WAYNE W JACKSON | N POINTE APTS BLDG 9 APT 4S, 200 PARK | CLIFTON PARK NY 12065 | EMP | 01/23/09 | 02/02/09 | 780456 | $ 205.54 | $ 205.54 | $ - |
| WAYNE01 | WAYNE W JACKSON   87 | 7161 Vann Drive | Pittsburgh, PA 15206 | EMP | 03/13/09 | 03/23/09 | 9370 | $ 696.00 | $ 954.03 | $ - |
| WAYNE01 | WAYNE W JACKSON   87 | 7161 VANN DRIVE | PITTSBURGH, PA 15206 | EMP | 02/11/09 | 02/25/09 | 9113 | $ 258.03 | | |
| | WELLS FARGO | PO BOX 63020 | SAN FRANCISCO, CA 94163 | BANK FEES | | 02/20/09 | EFT | $ 4,540.71 | $ 13,603.25 | $ - |
| | WELLS FARGO | PO BOX 63020 | SAN FRANCISCO, CA 94163 | BANK FEES | | 03/20/09 | EFT | $ 4,315.47 | | |
| | WELLS FARGO | PO BOX 63020 | SAN FRANCISCO, CA 94163 | BANK FEES | | 04/20/09 | EFT | $ 4,747.07 | | |
| WESTM01 | WEST MOUND APARTMENTS | 3707 NORTHHAVEN CT | DECATUR, IL 62526 | RENT | 02/26/09 | 03/06/09 | 9197 | $ 525.00 | $ 1,050.00 | $ - |
| WESTM01 | WEST MOUND APARTMENTS | 3707 NORTHHAVEN CT | DECATUR, IL 62526 | RENT | 02/02/09 | 02/05/09 | 139247 | $ 525.00 | | |
| WESTA01 | WESTAFF | PO  BOX 54619 | LOS ANGELES, CA 90054-0619 | EXP | 03/13/09 | 04/15/09 | 9371 | $ 541.65 | $ 541.65 | $ 248.95 |
| WESTF01 | WESTFIELD - HAWTHORN, L.P. | P.O. BOX 96184 | CHICAGO, IL 60693 | RENT | 02/05/09 | 03/02/09 | 9046 | $ 10,857.50 | $ 10,857.50 | $ 90,169.26 |
| CAT REFUND | WILEY TAYLOR | 2637 W 94th ST | Evergreen Park, IL 60805 | REFUND | 02/05/09 | 02/11/09 | 447538 | $ 42.31 | $ 42.31 | $ - |
| CAT REFUND | WILLIAM F DAVIS | APT 313 174 EVERMAN ST | GRAYSON, KY 41143 | REFUND | 03/24/09 | 05/08/09 | 447640 | $ 24.00 | $ 122.00 | $ - |
| CAT REFUND | WILLIAM F DAVIS | APT 313 174 EVERMAN ST | GRAYSON, KY 41143 | REFUND | 04/16/09 | 04/21/09 | 447673 | $ 98.00 | | |
| CAT REFUND | WILLIAM HAYNES | 244 Boxmere PL | Nashville, TN 37215 | REFUND | 02/05/09 | 02/23/09 | 447539 | $ 9.77 | $ 9.77 | $ - |
| CAT REFUND | WILLIAM TURLEY | 7825 GREENLAND PL | CINCINNATI, OH 45237-1005 | REFUND | 03/18/09 | 03/25/09 | 447634 | $ 200.95 | $ 200.95 | $ - |
| WIDEP01 | WISCONSIN DEPT OF REVENUE | PERMIT #456  0003122999 02 PO BOX 93389 | MILWAUKEE, WI 53293-0389 | EXP | 02/19/09 | 02/24/09 | 9154 | $ 6,879.05 | $ 19,785.78 | $ 5,803.19 |
| WIDEP01 | WISCONSIN DEPT OF REVENUE | PERMIT #456  0003122999 02 PO BOX 93389 | MILWAUKEE, WI 53293-0389 | EXP | 03/20/09 | 03/24/09 | 9410 | $ 7,426.60 | | |
| WIDEP01 | WISCONSIN DEPT OF REVENUE | PERMIT #456  0003122999 02 PO BOX 93389 | MILWAUKEE, WI 53293-0389 | EXP | 04/20/09 | 04/22/09 | 9542 | $ 5,480.13 | | |
| WOODF01 | WOODFIELD ASSOCIATES | DEPARTMENT 55401 P.O. BOX 67000 | DETROIT, MI 48267-0554 | RENT | 02/05/09 | 02/09/09 | 9047 | $ 25,370.00 | $ 25,370.00 | $ 218,631.11 |
| STORE REF | Word, Joe | 19212 Cecilia PlACE | Cherritos, CA | REFUND | 02/12/09 | 02/18/09 | 617837 | $ 71.45 | $ 71.45 | $ - |
| YATOO01 | YATOOMA FOUNDATION | 219 ELM STREET | BIRMINGHAM, MI 48009 | EXP | 02/19/09 | 03/06/09 | 9148 | $ 213.75 | $ 213.75 | $ - |
| | | | | | | | TOTALS | $ 6,378,695.80 | $ 6,378,695.80 | $ 4,505,806.49 |

SOFA - FORM 7 - BACHRACH DRAFT 062409

15 of 15

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

**Schedule 7-3(c) - Payments to Insiders (5/7/08 - 5/6/09)**

| NAME ADDRESS RELATIONSHIP | DATE PAID | PAYROLL GROSS SALARY | ACCOUNTS PAYABLE OTHER | | TOTAL | BALANCE OWED |
|---|---|---|---|---|---|---|
| **Brian Lipman** 19 Woodmere Blvd, S Woodmere, NY 11598-1728 **MANAGER / CEO** | 5/30/2008 5/7/08 - 5/6/09 | $ 434,199.97 | $ 207,000.00 $ 12,800.00 | (2) $ (4) | 653,999.97 $ | 48,818.41 |
| **American Express** PO Box 2855 New York, NY 10116 **a/c in name of: Brian Lipman** 19 Woodmere Blvd, S Woodmere, NY 11598-1728 **MANAGER/CEO** | 5/27/2008 6/3/2008 7/15/2008 8/27/2008 9/18/2008 10/7/2008 11/11/2008 11/19/2008 12/9/2008 12/11/2008 1/23/2009 1/30/2009 2/12/2009 3/4/2009 4/8/2009 4/13/2009 | | $ 25,129.99 $ 28,049.78 $ 34,380.92 $ 28,833.88 $ 30,292.84 $ 33,535.00 $ 26,778.19 $ 14,000.00 $ 14,000.00 $ 10,000.00 $ 7,500.00 $ 26,376.45 $ 17,941.04 $ 16,547.42 $ 7,000.00 $ 8,043.45 | (3) $ (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) (3) | 328,408.96 $ | - |
| **Alan Peyser** 1 Merrall Drive Lawrence, NY 11559 **MEMBER** | 5/30/2008 5/30/2008 | | $ 216,833.00 $ 250,000.00 | (1) $ (1) | 466,833.00 $ | - |
| **David Seltzer** 10 Sterling Place Lawrence, NY 11559 **MEMBER** | 5/30/2008 | | $ 128,500.00 | (1) $ | 128,500.00 $ | - |
| **Ricardo Goldschmidt** 24 Woodmere Blvd S Woodmere, NY 11598 **MEMBER** | 5/30/2008 | | $ 108,416.00 | (1) $ | 108,416.00 $ | - |
| **BK House, LLC (7)** 1270 Broadway Penthouse New York, NY 10001 **MEMBER - Three Hands Holdings LLC** | 8/29/2008 9/11/2008 9/18/2008 10/17/2008 11/14/2008 11/26/2008 12/11/2008 12/11/2008 12/11/2008 1/26/2009 3/4/2009 3/4/2009 3/4/2009 3/4/2009 3/24/2009 3/26/2009 4/16/2009 | | $ 6,725.00 $ 27,080.00 $ 20,100.00 $ 74,089.60 $ 50,000.00 $ 50,000.00 $ 50,000.00 $ 50,000.00 $ 50,000.00 $ 70,000.00 $ 20,000.00 $ 20,000.00 $ 20,000.00 $ 20,000.00 $ 20,000.00 $ 20,000.00 $ 50,000.00 | (5) $ (5) (5) (6) (5) (5) (5) (5) (5) (5) (5) (5) (5) (5) (5) (5) (5) | 620,237.60 $ | 219,196.80 |

**BACHRACH ACQUISITION, LLC**
**Case #09-12918-SMB**

Schedule 7-3(c) - Payments to Insiders (5/7/08 - 5/6/09)

| NAME<br>ADDRESS<br>RELATIONSHIP | DATE PAID | PAYROLL<br><br>GROSS<br>SALARY | ACCOUNTS<br>PAYABLE<br><br>OTHER | TOTAL | BALANCE<br>OWED |
|---|---|---|---|---|---|
|  | 4/29/2009 |  | $  1,101.00  (5) |  |  |
|  | 4/30/2009 |  | $  778.00  (5) |  |  |
|  | 4/30/2009 |  | $  364.00  (5) |  |  |
|  |  |  |  | $  2,306,395.53 | $  268,015.21 |

NOTES:
(1) Payment of member loan & interest
(2) Payment due executive
(3) Includes charges of all employee travel and other expenses
(4) Car Allowance
(5) Payment for merchandise
(6) Reimbursement for rent paid to Simon Properties
(7) Debtor listing entity for information purposes only and does not believe this entity is an insider

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

4.   **Suits and administrative proceedings, executions, garnishments and attachments**

None    a.   List all suits and administrative proceedings to which the debtors is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT/AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See attached Schedule 7-4(a) | | | |

X
None    b.   Describe all property that has been attached, garnished, or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**BACHRACH ACQUISITION, LLC**
**Case #09-12918-SMB**

Schedule 7-4 (a) - Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT/AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Carl B. Brown Charge #570-2009-00677 | Charge of Discrimination | EEOC Arlington, VA | PENDING CPE (ADMINISTRATOR) FILED FOR EXTENSION |
| Southlake Indiana, LLC vs. Bachrach Acquisition, LLC Case #45D020904PL0099 | Summons Dated 4/28/09 | State of Indiana Lake Superior Court Crown Point, IN | PENDING |
| Darcy Lynn Gazza vs. Bachrach Acquisition, LLC Case #BALT 09-627 | Petition for Non-Payment Dated 5/5/09 | 2nd District Court of Suffolk Lindenhurst Part New York | PENDING Hearing scheduled for 5/12/09 |
| Crossgates Mall Company Newco, LLC vs. Bachrach Acquisition, LLC Case #NONE ASSIGNED | Petition for Eviction Dated 5/5/09 | State of NY Town Court Town of Guilderland | PENDING Hearing scheduled for 5/11/09 |
| Barsaled, LLC vs. Bachrach Acquisition, LLC Case #09-LM-330 | Summons Dated 5/6/09 | 6th Judicial Circuit Court Macon County, IL | PENDING Hearing scheduled for 5/13/09 |
| Neema Clothing, LTD vs. Bachrach Acquisition, LLC Index # 104757/08 | | New York Surpreme Court | PENDING |
| Shayne Industries (USA) Inc vs Bachrach Acquisition, LLC Index #105063/09 | | New York Surpreme Court | PENDING |

**BACHRACH ACQUISITION, LLC**
**Case #09-12918-SMB**

Schedule 7-4 (a) - Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT/AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| JFC Traders, Inc d/b/a Imperial Neckwear vs. Bachrach Acquisition, LLC Index #65036/09 Index #65035/09 Index #65034/09 Index #65033/09 | | Civil Court of the City of New York | PENDING |
| GMAC Commercial Finance, LLC vs. Bachrach Acquisition, LLC Index #09-650170 | | Supreme Court State of New York County of New York | PENDING |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

| | |
|---|---|
| None | **5.** **Repossessions, foreclosures, and returns** |

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceeding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| PRESTIGE FOOTWEAR<br>641 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | MERCHANDISE<br>$ 109,900.00 |

SOFA - FORM 7 - BACHRACH DRAFT 062409

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

6.       **Assignments and receiverships**

| X |
|---|
None   **a.**      Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| X |
|---|
None   **b.**      List all property which has been in the hands of a custodian, receiver, or court-appointed official with **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
Case # 09-12918-SMB



None   7.   **Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

SOFA - FORM 7 - BACHRACH DRAFT 062409                                                1 of 1

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case # 09-12918-SMB**

None   8.     **Losses**

List all losses from fire, theft and other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| See attached Schedule 7-8 | | |

**BACHRACH ACQUISITION, LLC**
**Case #09-12918-SMB**

### Schedule 7-8 - Losses

| Description of Property | Value of Property | Description of Circumstances | Date |
|---|---|---|---|
| Stolen Merchandise: | | | |
| 3 Button Velvet Sport Coat | $178.00 | External Theft - Store BRW 038/ items were | 02/17/09 |
| 3 Button Velvet Sport Coat | $178.00 | not covered by insurance | |
| 3 Button Velvet Sport Coat | $178.00 | | |
| Stolen Merchandise: | | | |
| 1/2 Zip Ribbed Merino (5875161) | $78.00 | | |
| 1/2 Zip Ribbed Merino (5875188) X2 | $156.00 | External Theft - Store CST 086 / items were | 12/21/08 |
| 1/2 Zip Ribbed Merino (5875196) X2 | $156.00 | not covered by insurance | |
| 1/2 Zip Ribbed Merino (5875218) | $78.00 | | |
| 1/2 Zip Ribbed Merino (5875226) | $78.00 | | |
| 1/2 Zip Ribbed Merino (5875854) | $78.00 | | |
| Missing Deposit Cash and Checks: | | | |
| $464.33 | $464.33 | Internal Theft - MGY 077 / Store Manager | 11/26/08 |
| $140.37 | $140.37 | admitted to theft of one deposit. Formal | 11/29/08 |
| $143.33 | $143.33 | investigation being conducted by Detective | 11/30/08 |
| $41.77 | $41.77 | Frasier of the Montgomery County Police | 12/01/08 |
| $190.12 | $190.12 | Department for the total losses. This was not | 12/04/08 |
| $1,391.07 | $1,391.07 | turned into insurance. | 12/17/08 |
| $473.82 | $473.82 | | 12/18/08 |
| $784.60 | $784.60 | | 12/20/08 |
| $1,384.28 | $1,384.28 | | 12/22/08 |
| $1,302.27 | $1,302.27 | | 12/26/08 |
| $486.83 | $486.83 | | 12/30/08 |
| $516.00 | $516.00 | | 12/31/08 |
| Water Damaged Merchandise: | | | |
| Warehouse - 000 | $1,366.00 | | |
| Store 9 | $2,898.00 | Merchandise damaged by water leaks | 2008 |
| Store 70 | $68.00 | | |
| Warehouse - 997 | $248.00 | | |

1 of 1

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

| | | |
|---|---|---|

None   9.   **Payments Related to Debt Counseling or Bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attached Schedule 7-9 | | |

BACHRACH ACQUISITION, LLC
Case #09-12918-SMB

Schedule 7-9 - Payments Related to Debt Counseling or Bankruptcy

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY | |
|---|---|---|---|
| Quest Turnaround Advisors, LLC | 12/29/08 | wire | $ 22,500.00 |
| 287 Bowman Avenue | 03/16/09 | wire | $ 23,048.16 |
| Purchase, NY  10577 | 03/26/09 | wire | $ 5,000.00 |
| | TOTAL | | $ 50,548.16 |
| Platzer, Swergold, Karlin, Levine, | 03/12/09 | ck 9286 | $ 10,000.00 |
| Goldberg & Jaslow, LLP | 03/12/09 | ck 9287 | $ 10,000.00 |
| 1065 Avenue of the Americas | 03/19/09 | ck 9375 | $ 10,000.00 |
| New York,  NY  10018 | 04/27/09 | wire | $ 50,000.00 |
| | 05/05/09 | wire | $ 25,000.00 |
| | 05/06/09 | wire | $ 200,000.00 |
| | TOTAL | | $ 305,000.00 |
| Clear Thinking Group LLC | 05/04/09 | wire | $ 35,000.00 |
| 401 Towne Centre Drive | 05/05/09 | wire | $ 30,626.21 |
| Hillsborough,  NJ | 05/06/09 | wire | $ 75,000.00 |
| | TOTAL | | $ 140,626.21 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

**10.     Other Transfers**

**X**
None   **a.**   List all other property, other than property transferred in the ordinary course of business or financial affairs of the
debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of
this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**X**
None   **b.**   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case
to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

SOFA - FORM 7 - BACHRACH DRAFT 062409

1 of 1

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

☐
None   **11.**   **Closed Financial Accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See attached Schedule 7-11 | | |

**BACHRACH ACQUISITION, LLC**
**Case #09-12918-SMB**

**Schedule 7-11 - Closed Financial Accounts**

| BANK | ACCOUNT NAME | ACCOUNT NO. | DATE CLOSED | FINAL BALANCE |
|---|---|---|---|---|
| Charter One<br>One Citizens Dr<br>Riverside, RI 02915 | Bachrach Acquisition, LLC<br>Store 9 | 450227-077-5 | September, 2008 | $ - |
| Chevy Chase<br>6200 Chevy Chase Dr<br>Laurel, MD 20707 | Bachrach Acquisition, LLC<br>Store 14 | 1614305463 | October, 2008 | $ - |
| Chevy Chase<br>6200 Chevy Chase Dr<br>Laurel, MD 20707 | Bachrach Acquisition, LLC<br>Store 77 | 1614305455 | October, 2008 | $ - |
| Chevy Chase<br>6200 Chevy Chase Dr<br>Laurel, MD 20707 | Bachrach Acquisition, LLC<br>Store 89 | 1074300017 | November, 2008 | $ - |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case # 09-12918-SMB**

.


None    12.    **Safe Deposit Boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB



None   **13.**   **Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
Case # 09-12918-SMB

| X |
|---|
None      14.        Property held for another person

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

None   **15.**   **Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

See attached Schedule 7-15

**BACHRACH ACQUISITION, LLC**
Case #09-12918-SMB

Schedule 7-15 - Prior Address of Debtor

| NAME USED | LOCATION | ADDRESS | CLOSED DATE |
|---|---|---|---|
| Bachrach | Store 2 | 165 Yorktown Center<br>Lombard, IL 60148 | 1/21/2007 |
| Bachrach | Store 78 | Washington Square Mall - Space C3<br>9669 South West Washington Square Rd<br>Tigard, OR 97223 | 1/27/2007 |
| Bachrach | Store 96 | 824 West North Avenue<br>Chicago, IL 60642 | 4/26/2009 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

| X |
|---|
None    **16.**    **Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**NAME**

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, ground water, or other medium, including but not limited to, statutes regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.


None   **a.**   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|


None   **b.**   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of hazardous material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   **c.**   List all judicial or administrative proceedings, including settlements or orders, under any environmental law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

*NOTE:  The Debtor has no known environmental issues currently.*

Statement of Financial Affairs
BACHRACH ACQUISITION, LLC
Case # 09-12918-SMB

18.    Nature, location and name of business

☒
None  a.    *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned five percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned five percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned five percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|----------------|---------|--------------------|-----------------------------|
|      |                |         |                    |                             |

☒
None  b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|
|      |         |

Statement of Financial Affairs
BACHRACH ACQUISITION, LLC
Case # 09-12918-SMB

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner or more than five percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full-time or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, records and financial statements**

**None   a.**   List all bookkeepers an accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of the books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Charles L Plittman, CFO<br>Kyong Yun, CFO<br><br>1430 Broadway #308<br>New York, NY  10018-9222 | 2007<br>2008 to present |
| Craig Morrison, Controller<br>Tony Bruce, Controller<br><br>1 Bachrach Ct<br>Decatur, IL  62526 | 2007<br>2008 to present |

**None   b.**   List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| David J. Seiler - Partner<br>McGladrey & Pullen LLP<br>1806 Fox Dr. , Suite B<br>Champaign, IL  61820-7278 | 2007 |
| Stanley Pang - Partner<br>Sejong LLP<br>2050 Center Avenue Suite 415<br>Fort Lee, NJ  07024 | 2008 |

**None   c.**   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account are records are not available, explain.

| NAME AND ADDRESS |
|---|
| Kyong Yun, CFO<br>1430 Broadway #308<br>New York, NY  10018-9222 |
| Tony Bruce, Controller<br>1 Bachrach Ct<br>Decatur, IL  62526 |

**None   d.**   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Business Credit<br>119 W 40th Street, 16th Floor<br>New York, NY  10018 | 2008-2009 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case # 09-12918-SMB**

20.     **Inventories**

None    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| On or about Jan 31, 2008 | Joe Bivona | $   55,466,605  @ Retail |
| On or about Feb 28, 2009 | Joe Bivona | $   38,993,730  @ Retail |

None    b.    List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2008-2009 Physical Inventories | Joe Bivona Bachrach Acquisition 1 Bachrach Court Decatur, IL  62526 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

**21.**    **Current Partners, Officers, Directors and Shareholders**

| X |

None    **a.**    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None    **b.**    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds five percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Brian Lipman** 19 Woodmere Blvd, S Woodmere, NY 11598 | Manager / CEO | 13.500% |
| **Alan Peyser** 1 Merrall Drive Lawrence, NY 11559 | Member | 9.250% |
| **Ricardo Goldschmidt** 24 Woodmere Blvd, S Woodmere, NY 11598 | Member | 3.375% |
| **Manuel Goldschmidt** 870 Pond Lane Woodsburg, NY 11598 | Member | 3.375% |
| **David Seltzer** 10 Sterling Place Lawrence, NY 11559 | Member | 2.500% |
| **Bachrach Investors, LLC c/o Ed Lifschitz** 18 White Drive Cedarhurst, NY 11516 | Member | 11.000% |
| **Bachrach Capital, LLC c/o David Laskey** 300 Merrick Road, Ste 200 Lynbrook, NY 11563 | Member | 7.000% |
| **Three Hands Holdings, LLC Hyung Kim** 1270 Broadway, PH New York, NY 10001 | Member | 50.000% |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
Case # 09-12918-SMB


22.    **Former Partners, Officers, Directors and Shareholders**

| X |
None    a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commence of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|


| X |
None    b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

Statement of Financial Affairs
BACHRACH ACQUISITION, LLC
Case #  09-12918-SMB

☐
None   23.      **Withdrawals from a partnership or distribution by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other prerequisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Brian Lipman<br>19 Woodmere Blvd, S<br>Woodmere, NY  11598-1728<br>MANAGER / CEO | 5/7/08-5/6/09 - Salary & Car Allowance | $      446,999.97 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
**Case #** 09-12918-SMB

None    **24.**    **Tax Consolidation Group**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of this case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| BACHRACH ACQUISITION, LLC | 57-1238572 |

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
Case #  09-12918-SMB

None    25.    **Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of this case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Bachrach Acquisition, LLC  (1)<br>401(K) Profit Sharing Plan<br>John Hancock Plan #59147 | EIN 57-1238572 |

NOTE:
(1)  Plan discontinued.  Employees stopped making contributions in December of 2008.

**Statement of Financial Affairs**
**BACHRACH ACQUISITION, LLC**
Case #   09-12918-SMB

### DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, declare under penalty of perjury that I have read the answers contained in the foregoing Statement of Financial Affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date: __6/25/09__          Signature: _____

BRIAN LIPMAN
CEO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I, declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No.(Required by 11 U.S.C. § 110)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*