**Neema Clothing, Ltd.**
**74-76 Gould Street**

Bayonne, NJ  07002

Phone: 201 858-2884          Fax:  201 858-0028

| **Invoice** | **1533385** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 1533385 | 1/04/10 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 1/09/10 |

Div:  1 Neema
DUNS Number   005986799          010710

| Customer PO Number | Dept | Terms | Store | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 1/02/2010 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 1/2/10 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 8 | $960.00 |
| Wool Suits | $75.00 | 8 | $600.00 |
| Wool Trousers | $24.50 | 12 | $294.00 |
| **BCBG** | | | |
| Suits | $135.00 | 5 | $675.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | -1 | -$95.00 |
| Trousers | $30.00 | 2 | $60.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | -1 | -$65.00 |
| Suits | $95.00 | 7 | $665.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 45 | $3,544.00 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: | Total Units | 45 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel covered under this invoice complies with the provisions tion 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 3,544.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 3,544.00 |

## 10/27-1/2/10

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|------|-----|-----|-------------|------|---------|------|---------|--------------|--------------|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 703 | 1.1% | 8 | $ 960.00 | $ 84,360.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1067 | 0.7% | 8 | $ 600.00 | $ 80,025.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 411 | 1.2% | 5 | $ 675.00 | $ 55,485.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 351 | 2.0% | 7 | $ 665.00 | $ 33,345.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 139 | 0.7% | 1 | $ 110.00 | $ 15,290.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 153 | 2.5% | 4 | $ 340.00 | $ 13,005.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 202 | -0.5% | -1 | $ (65.00) | $ 13,130.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 62 | -1.6% | -1 | $ (95.00) | $ 5,890.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 83 | 2.4% | 2 | $ 60.00 | $ 2,490.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1112 | 1.1% | 12 | $ 294.00 | $ 27,244.00 |
| | | | | | 4263 | | 45 | $ 3,544.00 | $ 330,264.00 |

Heidi
Invoice

## Neema Clothing, Ltd.
## 74-76 Gould Street

Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1533327 |
|---|---|
| | Page:   1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1533327 | 12/28/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 1/02/10 |

Div: 1 Neema
DUNS Number  005986799                123009

| Customer P.O. Number | Date | Terms | Sales Rep Number | Vendor No. | Shipping Method | Asof Date |
|---|---|---|---|---|---|---|
| W/E 12/26 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 12/26/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 5 | $600.00 |
| Wool Suits | $75.00 | 12 | $900.00 |
| Wool Trousers | $24.50 | 13 | $318.50 |
| **BCBG** | | | |
| Suits | $135.00 | 4 | $540.00 |
| Sport Coats | $85.00 | -1 | -$85.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 0 | $0.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 3 | $195.00 |
| Suits | $95.00 | 9 | $855.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| Totals | | 46 | $3,418.50 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**



Cartons:          Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )   -

Pick Ticket No's:

Special Instructions:          WIRE TRANSFER

B... ...on a guarantee received, the wearing apparel
d... ...under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Total Units | 46 | | |
|---|---|---|---|
| Merch | | .00 |
| Discount | | .00 |
| Freight | | .00 |
| Other Chgs | | 3,418.50 |
| Sales Tax | | .00 |
| Returns | | .00 |
| Deposit | | .00 |
| Total | | 3,418.50 |

## 12/20-12/26

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 711 | 0.7% | 5 | $ 600.00 | $ 85,320.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1075 | 1.1% | 12 | $ 900.00 | $ 80,625.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 416 | 1.0% | 4 | $ 540.00 | $ 56,160.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 358 | 2.5% | 9 | $ 855.00 | $ 34,010.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 140 | 0.0% | 0 | $ - | $ 15,400.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 157 | -0.6% | -1 | $ (85.00) | $ 13,345.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 201 | 1.5% | 3 | $ 195.00 | $ 13,065.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 0.0% | 0 | $ - | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1124 | 1.1% | 13 | $ 318.50 | $ 27,538.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 61 | 1.6% | 1 | $ 95.00 | $ 5,795.00 |
| | | | | | 4328 | | 46 | $ 3,418.50 | $ 333,808.00 |

**Neema Clothing, Ltd.**
74-76 Gould Street

Bayonne, NJ   07002

Phone:  201 858-2884        Fax:  201 858-0028

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York            NY  10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York            NY 10018

| Invoice | 1533236 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1533236 | 12/21/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 12/26/09 |

Div: 1 Neema
DUNS Number  005986799          122209

| Customer PO Number | Terms | Dept. | Ship Via | Lot Number | Vendor No. | Shipping Method | Cancel Date |
|---|---|---|---|---|---|---|---|
| W/E 12/19 | | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
Los Angeles, Ca  90071

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 12/19/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 14 | $1,680.00 |
| Wool Suits | $75.00 | 13 | $975.00 |
| Wool Trousers | $24.50 | 41 | $1,004.50 |
| **BCBG** | | | |
| Suits | $135.00 | 1 | $135.00 |
| Sport Coats | $85.00 | 6 | $510.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 1 | $30.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 10 | $650.00 |
| Suits | $95.00 | 5 | $475.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 93 | $5,664.50 |

Cartons:       Weight:        Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936        Customer Fax: ( )   -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Bar       n a guarantee received, the wearing apparel
deli        nder this invoice complies with the provisions
of Sec...n 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 93 |
|---|---|

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 5,664.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 5,664.50 |

## 12/13-12/19

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|------|-----|-----|-------------|------|---------|------|---------|--------------|--------------|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 716 | 1.9% | 14 | $ 1,680.00 | $ 85,920.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1087 | 1.2% | 13 | $ 975.00 | $ 81,525.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 420 | 0.2% | 1 | $ 135.00 | $ 56,700.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 367 | 1.3% | 5 | $ 475.00 | $ 34,865.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 140 | 0.7% | 1 | $ 110.00 | $ 15,400.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 156 | 3.7% | 6 | $ 510.00 | $ 13,260.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 204 | 4.7% | 10 | $ 650.00 | $ 13,260.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 1.2% | 1 | $ 30.00 | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1137 | 3.5% | 41 | $ 1,004.50 | $ 27,856.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 62 | 1.6% | 1 | $ 95.00 | $ 5,890.00 |
| | | | | | 4374 | | 93 | $ 5,664.50 | $ 337,226.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1533125** |

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1533125 | 12/14/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 12/19/09 |

Div: 1 Neema
DUNS Number   005986799          121609

| Customer PO Number | Dept | Terms | SIs Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 12/12 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 12/12/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 20 | $2,400.00 |
| Wool Suits | $75.00 | 16 | $1,200.00 |
| Wool Trousers | $24.50 | 62 | $1,519.00 |
| **BCBG** | | | |
| Suits | $135.00 | 3 | $405.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | -1 | -$30.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 6 | $390.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 121 | **$7,254.00** |

Cartons:          Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
dr. ___ 1 under this invoice complies with the provisions
o. ___ n 4(A) of the Flammable Fabrics Act. Continuing
gua___ee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 121 |
|---|---|

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 7,254.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **7,254.00** |

## 12/6-12/12

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 730 | 2.7% | 20 | $ 2,400.00 | $ 87,600.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1100 | 1.4% | 16 | $ 1,200.00 | $ 82,500.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 421 | 0.7% | 3 | $ 405.00 | $ 56,835.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 372 | 1.6% | 6 | $ 570.00 | $ 35,340.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 141 | 0.7% | 1 | $ 110.00 | $ 15,510.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 162 | 4.1% | 7 | $ 595.00 | $ 13,770.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 214 | 2.7% | 6 | $ 390.00 | $ 13,910.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 86 | -1.2% | -1 | $ (30.00) | $ 2,580.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1178 | 5.0% | 62 | $ 1,519.00 | $ 28,861.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 63 | 1.6% | 1 | $ 95.00 | $ 5,985.00 |
| | | | | | 4467 | | 121 | $ 7,254.00 | $ 342,891.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

### Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1532923** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532923 | 12/07/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 12/12/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York              NY  10018

Div: 1 Neema
DUNS Number  005986799                           120809

| Customer PO Number | Dept. | Terms | Sls Reps. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 12/5 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 12/5/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 21 | $2,520.00 |
| Wool Suits | $75.00 | 7 | $525.00 |
| Wool Trousers | $24.50 | 56 | $1,372.00 |
| | | | |
| BCBG | | | |
| Suits | $135.00 | 4 | $540.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| | | | |
| BCBG Suit Separates | | | |
| Jackets | $95.00 | 3 | $285.00 |
| Trousers | $30.00 | 4 | $120.00 |
| | | | |
| Ungaro | | | |
| Blazers | $65.00 | 5 | $325.00 |
| Suits | $95.00 | 21 | $1,995.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| | | | |
| Totals | | 127 | $8,242.00 |

Cartons:      Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   )  -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

B:    upon a guarantee received, the wearing apparel
     t   under this invoice complies with the provisions
o    on 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

Total Units          127

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 8,242.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 8,242.00 |

## 11/29-12/5

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 750 | 2.7% | 21 | $ 2,520.00 | $ 90,000.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1116 | 0.6% | 7 | $ 525.00 | $ 83,700.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 424 | 0.9% | 4 | $ 540.00 | $ 57,240.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 378 | 5.3% | 21 | $ 1,995.00 | $ 35,910.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 142 | 1.4% | 2 | $ 220.00 | $ 15,620.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 169 | 2.3% | 4 | $ 340.00 | $ 14,365.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 220 | 2.2% | 5 | $ 325.00 | $ 14,300.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 4.5% | 4 | $ 120.00 | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1240 | 4.3% | 56 | $ 1,372.00 | $ 30,380.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 64 | 4.5% | 3 | $ 285.00 | $ 6,080.00 |
| | | | | | 4588 | | 127 | $ 8,242.00 | $ 350,145.00 |

**Neema Clothing, Ltd.**
74-76 Gould Street

Bayonne, NJ  07002

Phone: 201 858-2884 ·      Fax:  201 858-0028

| Invoice | 1532842 |
|---|---|
| | Page: 1 |

Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No | Invoice Date |
|---|---|
| 1532842 | 11/30/09 |

| Customer Acct No | Terms |
|---|---|
| BACH18 | |

| Customer PO No | Due Date |
|---|---|
| | 12/05/09 |

Div: 1 Neema
DUNS Number  005986799          120309

| | Item | Ship Via | Log Number | Vendor No | Ship Period | Factored |
|---|---|---|---|---|---|---|
| W/E 11/2 - 11/28 | 5 Days RO Inv. | | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

Payable to - Neema Clothing LTD

**Union bank of California**
445 S Figueroa Street
Los Angeles, Ca  90071

**General Account**
ABA # 122000496
Account# 286011573

| | Sell Price | W/E 11/28/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 12 | $1,440.00 |
| Wool Suits | $75.00 | 17 | $1,275.00 |
| Wool Trousers | $24.50 | 48 | $1,176.00 |
| **BCBG** | | | |
| Suits | $135.00 | 12 | $1,620.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 2 | $60.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 12 | $780.00 |
| Suits | $95.00 | 11 | $1,045.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 123 | $8,196.00 |

| Cartons: | Weight: | Bill of Lading: |
|---|---|---|

Thank you for your order.
Customer Phone: 212-354-4936          Customer Fax: ( ) -
Pick Ticket No's:
Special Instructions:    WIRE TRANSFER

Bas    n a guarantee received, the wearing apparel
deliv       nder this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment  All
Returns Require Prior Written Approval.

| Total Units: 123 | | |
|---|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 8,196.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 8,196.00 |

## 11/22-11/28

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|------|-----|-----|-------------|------|---------|------|---------|--------------|--------------|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 771 | 1.5% | 12 | $ 1,440.00 | $ 92,520.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1123 | 1.5% | 17 | $ 1,275.00 | $ 84,225.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 428 | 2.7% | 12 | $ 1,620.00 | $ 57,780.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 399 | 2.7% | 11 | $ 1,045.00 | $ 37,905.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 144 | 0.7% | 1 | $ 110.00 | $ 15,840.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 173 | 3.9% | 7 | $ 595.00 | $ 14,705.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 225 | 5.1% | 12 | $ 780.00 | $ 14,625.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 89 | 2.2% | 2 | $ 60.00 | $ 2,670.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1296 | 3.6% | 48 | $ 1,176.00 | $ 31,752.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 67 | 1.5% | 1 | $ 95.00 | $ 6,365.00 |
| | | | | | 4715 | | 123 | $ 8,196.00 | $ 358,387.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1532709 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532709 | 11/23/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 11/28/09 |

**Bill To:**  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship To:**  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Div:  1 Neema
DUNS Number   005986799                    112509

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 11/21 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/21/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 9 | $1,080.00 |
| Wool Suits | $75.00 | 14 | $1,050.00 |
| Wool Trousers | $24.50 | 32 | $784.00 |
| **BCBG** | | | |
| Suits | $135.00 | 9 | $1,215.00 |
| Sport Coats | $85.00 | 0 | $0.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | | $0.00 |
| Trousers | $30.00 | 1 | $30.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 7 | $455.00 |
| Suits | $95.00 | 12 | $1,140.00 |
| Tuxedos | $110.00 | 3 | $330.00 |
| Totals | | | **$6,084.00** |

| Cartons: | Weight: | Bill of Lading: | Total Units | 87 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (    )

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

upon a guarantee received, the wearing apparel
ed under this invoice complies with the provisions
...tion 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chrg | 6,084.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **6,084.00** |

## 11/15-11/21

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 783 | 1.1% | 9 | $ 1,080.00 | $ 93,960.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1140 | 1.2% | 14 | $ 1,050.00 | $ 85,500.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 440 | 2.0% | 9 | $ 1,215.00 | $ 59,400.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 410 | 2.8% | 12 | $ 1,140.00 | $ 38,950.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 145 | 2.0% | 3 | $ 330.00 | $ 15,950.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 180 | 0.0% | 0 | $ - | $ 15,300.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 237 | 2.9% | 7 | $ 455.00 | $ 15,405.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 91 | 1.1% | 1 | $ 30.00 | $ 2,730.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1344 | 2.3% | 32 | $ 784.00 | $ 32,928.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 68 | 0.0% | 0 | $ - | $ 6,460.00 |
| | | | | | 4838 | | 87 | $ 6,084.00 | $ 366,583.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884        Fax:  201 858-0028

 Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**INVOICE**   **1532576**

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532576 | 11/16/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer Blong No. | Pmg Date |
|---|---|
| | 11/21/09 |

Div: 1 Neema
DUNS Number   005986799                          111809

| Customer PO Number | Dep | Terms | Sk Reps | Loc Names | Version | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 11/16 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 11/16/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 15 | $1,800.00 |
| Wool Suits | $75.00 | 14 | $1050.00 |
| Wool Trousers | $24.50 | 21 | $514.50 |
| **BCBG** | | | |
| Suits | $135.00 | 6 | $810.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 0 | |
| **Ungaro** | | | |
| Blazers | $65.00 | 15 | $975.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 0 | |
| Totals | | 82 | $6154.50 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: | Total Units | 82 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936        Customer Fax: ( ) -

Pick Ticket No's:

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 6,154.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **6,154.50** |

Inv # 1375356

11/16
Consignment Invoice

## 11/8 - 11/14

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SOW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 792 | 1.9% | 25 | $1,800.00 | $95,040.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1154 | 1.2% | 14 | $1,050.00 | $86,550.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 449 | 1.3% | 6 | $810.00 | $60,615.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 422 | 1.4% | 6 | $570.00 | $40,090.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 148 | 0.0% | 0 | - | $16,280.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 180 | 2.2% | 4 | $340.00 | $15,300.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 244 | 5.8% | 15 | $975.00 | $15,860.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 92 | 0.0% | 0 | - | $2,760.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1376 | 1.5% | 21 | $514.50 | $33,712.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 68 | 1.4% | 1 | $95.00 | $6,460.00 |
| | | | | | 4925 | | 82 | $ 6,154.50 | $ 372,667.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1532442 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                      NY  10018

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York                      NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1532442 | 11/09/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number  005986799          111009

| Customer PO Number | Terms | | Order Number | Vendor No. | Ship Via | Mailing | Ship Date |
|---|---|---|---|---|---|---|---|
| W/E 10/31 | 5 Days RO Inv. | 999 | 0000000 | | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California
445 S Figueroa Street
Los Angeles, Ca  90071**

**General Account
ABA # 122000496
Account# 286011573**

| | Sell Price | W/E 10/31/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 6 | $720.00 |
| Wool Suits | $75.00 | 17 | $1,275.00 |
| Wool Trousers | $24.50 | 26 | $637.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 3 | $405.00 |
| Sport Coats | $85.00 | 2 | $170.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 2 | $60.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 4 | $260.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| | | | |
| Totals | | 67 | $4,207.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 67 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

upon a guarantee received, the wearing apparel
...ed under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 4,207.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 4,207.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1532443 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Ship To  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1532443 | 11/09/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | P/O Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number  005986799          111009

| Customer P/O Number | Dept. | Terms | Sls. Reps. | Org Number | Vendor No. | Shipping Method | ASN Date |
|---|---|---|---|---|---|---|---|
| W/E 10/24 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/24/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 4 | $480.00 |
| Wool Suits | $75.00 | 18 | $1,350.00 |
| Wool Trousers | $24.50 | 28 | $686.00 |
| **BCBG** | | | |
| Suits | $135.00 | 6 | $810.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 3 | $90.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 10 | $650.00 |
| Suits | $95.00 | 8 | $760.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 86 | $5,641.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 86 |

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:      WIRE TRANSFER

Upon a guarantee received, the wearing apparel
 d under this invoice complies with the provisions
 on 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 5,641.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 5,641.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1532444 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1532444 | 11/09/09 |

| Customer Account No. | Approved By |
|---|---|
| BACH18 | |

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Customer DUNS No. | Due Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number   005986799                      111009

| Customer PO Number | Dept | Terms | Sls Rep | Ven ID No. | Ship via Method | As of Date |
|---|---|---|---|---|---|---|
| W/E 11/7 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/7/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 18 | $2,160.00 |
| Wool Suits | $75.00 | 21 | $1,575.00 |
| Wool Trousers | $24.50 | 24 | $588.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 7 | $945.00 |
| Sport Coats | $85.00 | 6 | $510.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 0 | $0.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 13 | $845.00 |
| Suits | $95.00 | 10 | $950.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 101 | $7,793.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 101 | Merch | .00 |
|---|---|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:     WIRE TRANSFER

Based upon a guarantee received, the wearing apparel identified under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 7,793.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 7,793.00 |

## 10/18 - 10/24

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 817 | 0.5% | 4 | $ 480.00 | $ 98,040.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1203 | 1.5% | 18 | $ 1,350.00 | $ 90,225.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 464 | 1.3% | 6 | $ 810.00 | $ 62,640.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 442 | 1.8% | 8 | $ 760.00 | $ 41,990.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 151 | 1.3% | 2 | $ 220.00 | $ 16,610.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 193 | 3.5% | 7 | $ 595.00 | $ 16,405.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 273 | 3.5% | 10 | $ 650.00 | $ 17,745.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 97 | 3.0% | 3 | $ 90.00 | $ 2,910.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1451 | 1.9% | 28 | $ 686.00 | $ 35,549.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | $ - | $ 6,555.00 |
| | | | | | | | 86 | $ 5,641.00 | $ 388,669.50 |

## 10/25 - 10/31

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 813 | 0.7% | 6 | $ 720.00 | $ 97,560.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1185 | 1.4% | 17 | $ 1,275.00 | $ 88,875.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 458 | 0.7% | 3 | $ 405.00 | $ 61,830.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 434 | 1.4% | 6 | $ 570.00 | $ 41,230.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 149 | 0.7% | 1 | $ 110.00 | $ 16,390.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 186 | 1.1% | 2 | $ 170.00 | $ 15,810.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 263 | 1.5% | 4 | $ 260.00 | $ 17,095.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 94 | 2.1% | 2 | $ 60.00 | $ 2,820.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1423 | 1.8% | 26 | $ 637.00 | $ 34,863.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | $ - | $ 6,555.00 |
| | | | | | | | 67 | $ 4,207.00 | $ 383,028.50 |

## 11/1 - 11/7

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 807 | 2.2% | 18 | $ 2,160.00 | $ 96,840.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1168 | 1.8% | 21 | $ 1,575.00 | $ 87,600.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 455 | 1.5% | 7 | $ 945.00 | $ 61,425.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 428 | 2.3% | 10 | $ 950.00 | $ 40,660.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 148 | 1.3% | 2 | $ 220.00 | $ 16,280.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 184 | 3.2% | 6 | $ 510.00 | $ 15,640.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 259 | 4.8% | 13 | $ 845.00 | $ 16,835.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 92 | 0.0% | 0 | $ - | $ 2,760.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1397 | 1.7% | 24 | $ 588.00 | $ 34,226.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | $ - | $ 6,555.00 |
| | | | | | | | 101 | $ 7,793.00 | $ 378,821.50 |
| | | | | | | | | $ 17,641.00 | |

Selling thru Friday Nov4th

| | | | | | inv | | weekly sell thru | units sold | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 788 | 0 | 4% | 29 | $ 3,480.00 | $ 94,560.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1146 | 0 | 5% | 57 | $ 4,275.00 | $ 85,950.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 449 | 0 | 3% | 15 | $ 2,025.00 | $ 60,615.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 420 | 0 | 5% | 22 | $ 2,090.00 | $ 39,900.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 146 | 0 | 3% | 5 | $ 550.00 | $ 16,060.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 92 | 0 | 5% | 5 | $ 150.00 | $ 2,760.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST W/OOL TROUSERS | $24.50 | 1375 | 0 | 5% | 76 | $ 1,862.00 | $ 33,687.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 69 | 0 | 0% | 0 | $ - | $ 6,555.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 178 | 0 | 8% | 15 | $ 1,275.00 | $ 15,130.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 246 | 0 | 10% | 27 | $ 1,755.00 | $ 15,990.00 |
| | | | | | | | | | $ 17,462.00 | $ 371,207.50 |

(consignment)

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884         Fax:  201 858-0028

| Invoice | 1532141 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532141 | 10/19/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 10/24/09 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY 10018

Div:  1 Neema
DUNS Number  005986799                    102109

| Customer PO Number | Dept | Terms | Sls Rep | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E - 10/17 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/17/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 23 | $2,760.00 |
| Wool Suits | $75.00 | 29 | $2,175.00 |
| Wool Trousers | $24.50 | 67 | $1,641.50 |
| **BCBG** | | | |
| Suits | $135.00 | 5 | $675.00 |
| Sport Coats | $85.00 | 18 | $1,530.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 7 | $210.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 19 | $1,235.00 |
| Suits | $95.00 | 15 | $1,425.00 |
| Tuxedos | $110.00 | 4 | $440.00 |
| Totals | | 188 | $12,186.50 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 188 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936       Customer Fax: ( ) -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of ____ion 4(A) of the Flammable Fabrics Act. Continuing
g____ee under the Textile Fiber Identification Act filed
w____ the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 12,186.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 12,186.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 821 | 0 | 323 | 57 | 2.7% | 23 | $ 2,760.00 | $ 98,520.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1221 | 0 | 479 | 119 | 2.3% | 29 | $ 2,175.00 | $ 91,575.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 470 | 0 | 212 | 18 | 1.1% | 5 | $ 675.00 | $ 63,450.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 450 | 0 | 305 | 52 | 3.2% | 15 | $ 1,425.00 | $ 42,750.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 153 | 0 | 27 | 13 | 2.5% | 4 | $ 440.00 | $ 16,830.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 100 | 0 | 99 | 23 | 6.5% | 7 | $ 210.00 | $ 3,000.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1479 | 0 | 1022 | 178 | 4.3% | 67 | $ 1,641.50 | $ 36,235.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 69 | 0 | 57 | 11 | 1.4% | 1 | $ 95.00 | $ 6,555.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 200 | 0 | 140 | 37 | 8.3% | 18 | $ 1,530.00 | $ 17,000.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 283 | 0 | 188 | 49 | 6.3% | 19 | $ 1,235.00 | $ 18,395.00 |
|  |  |  |  |  |  |  |  |  |  |  | $ 12,186.50 | $ 394,310.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

Bayonne, NJ   07002

Phone: 201 858-2884        Fax:  201 858-0028

| **Invoice** | **1532011** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York        NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1532011 | 10/12/09 |

Ship To:
Bachrach Aquisition, LLC
1430 Broadway

New York        NY  10018

| Customer Account No. | App roved No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 10/17/09 |

Div: 1 Neema
DUNS Number   005986799                        101309

| Customer PO Number | | Terms | PO Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|
| W/E 10/10 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/10/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 29 | $3,480.00 |
| Wool Suits | $75.00 | 61 | $4,575.00 |
| Wool Trousers | $24.50 | 63 | $1,543.50 |
| **BCBG** | | | |
| Suits | $135.00 | 9 | $1,215.00 |
| Sport Coats | $85.00 | 12 | $1,020.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 6 | $570.00 |
| Trousers | $30.00 | 10 | $300.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 23 | $1,495.00 |
| Suits | $95.00 | 21 | $1,995.00 |
| Tuxedos | $110.00 | 6 | $660.00 |
| Totals | | 240 | $16,853.50 |

| Cartons: | Weight: | Bill of Lading: | | |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936              Customer Fax: (   )   -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Total Units        240

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 16,853.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 16,853.50 |

Bas... on a guarantee received, the wearing apparel
d... under this invoice complies with the provisions
of ... 4(A) of the Flammable Fabrics Act. Continuing
gu... e order the Textile Fiber Identification Act filed
with the Consumer Product Safely Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 844 | 0 | 300 | 34 | 3.3% | 29 | $ 3,480.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1250 | 0 | 450 | 90 | 4.7% | 61 | $ 4,575.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 475 | 0 | 207 | 13 | 1.9% | 9 | $ 1,215.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 465 | 0 | 290 | 37 | 4.3% | 21 | $ 1,995.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 157 | 0 | 23 | 9 | 3.7% | 6 | $ 660.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 107 | 0 | 92 | 16 | 8.5% | 10 | $ 300.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1546 | 0 | 955 | 111 | 3.9% | 63 | $ 1,543.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 70 | 0 | 56 | 10 | 7.9% | 6 | $ 570.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 218 | 0 | 122 | 19 | 5.2% | 12 | $ 1,020.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 302 | 0 | 169 | 30 | 7.1% | 23 | $ 1,495.00 |
| | | | | | | | | | | | $ 16,853.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1531975 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York            NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 1531975 | 10/05/09 |

| Customer Account No | Apply to |
|---|---|
| BACH18 | |

| Customer DUNS No | Due Date |
|---|---|
| | 10/10/09 |

Div: 1 Neema
DUNS Number  005986799

100909

| Customer PO No. | Dept. | Terms | Sales Rep. | Lot Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 10/3 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/3/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 16 | $1,920.00 |
| Wool Suits | $75.00 | 66 | $4,950.00 |
| Wool Trousers | $24.50 | 83 | $2,033.50 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 8 | $1,080.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 7 | $210.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 20 | $1,300.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| | | | |
| Totals | | 238 | $15,053.50 |

| Cartons: | Weight: | Bill of Lading: | | |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Spec   Instructions:    WIRE TRANSFER

Based on a guarantee received, the wearing apparel
described under this invoice complies with the provisions
of Sec. 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

Total Units   238

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 15,053.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 15,053.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 873 | 0 | 271 | 5 | 1.8% | 16 | $ 1,920.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1311 | 0 | 389 | 29 | 4.8% | 66 | $ 4,950.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 484 | 0 | 198 | 4 | 1.6% | 8 | $ 1,080.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 487 | 0 | 268 | 15 | 4.7% | 24 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 164 | 0 | 16 | 2 | 1.2% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 117 | 0 | 82 | 6 | 5.6% | 7 | $ 210.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1609 | 0 | 892 | 48 | 4.9% | 83 | $ 2,033.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 76 | 0 | 50 | 4 | 5.0% | 4 | $ 380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 230 | 0 | 110 | 7 | 3.4% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 325 | 0 | 146 | 7 | 5.8% | 20 | $ 1,300.00 |
| | | | | | | | | | | | $ 15,053.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1531846 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1531846 | 9/29/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer PO No. | Due Date |
|---|---|
| | 10/04/09 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY 10018

Div: 1 Neema
DUNS Number  005986799                    092909

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | Air/Ocean |
|---|---|---|---|---|---|---|---|
| W/E 9/26 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 9/26/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 34 | $2,550.00 |
| Wool Trousers | $24.50 | 83 | $2,033.50 |
| **BCBG** | | | |
| Suits | $135.00 | 15 | $2,025.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 8 | $760.00 |
| Trousers | $30.00 | 12 | $360.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 19 | $1,235.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 3 | $330.00 |
| Totals | | 229 | $15,138.50 |

| Cartons: | Weight: | Bill of Lading: |
|---|---|---|

Total Units     229

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Based upon a guarantee received, the wearing apparel invoiced under this invoice complies with the provisions in 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 15,138.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 15,138.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 889 | 0 | 255 | 86 | 3.1% | 28 | $ 3,360.00 | $ 106,680.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1377 | 0 | 323 | 120 | 2.4% | 34 | $ 2,550.00 | $ 103,275.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 492 | 0 | 190 | 52 | 3.0% | 15 | $ 2,025.00 | $ 66,420.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 511 | 0 | 244 | 70 | 3.6% | 19 | $ 1,805.00 | $ 48,545.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 166 | 0 | 14 | 5 | 1.8% | 3 | $ 330.00 | $ 18,260.00 |
| 403 Separate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 124 | 0 | 75 | 33 | 8.8% | 12 | $ 360.00 | $ 3,720.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1692 | 0 | 809 | 293 | 4.7% | 83 | $ 2,033.50 | $ 41,454.00 |
| 700 Separate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 80 | 0 | 46 | 23 | 9.1% | 8 | $ 760.00 | $ 7,600.00 |
| 703 Sportcoats | 702-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 238 | 0 | 102 | 24 | 3.3% | 8 | $ 680.00 | $ 20,230.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 345 | 0 | 126 | 61 | 5.2% | 19 | $ 1,235.00 | $ 22,425.00 |
| | | | | | | | | | | | $ 15,138.50 | $ 438,609.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| | Invoice | 1531748 |
|---|---|---|
| | | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| | |
|---|---|
| 1531748 | 9/23/09 |
| BACH18 | |
| | 9/28/09 |

Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Div: 1 Neema
DUNS Number  005986799                    092309

| | | | | |
|---|---|---|---|---|
| W/E 9/13 | 5 Days RO Inv. | 999 | 0000000 | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 9/19/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 19 | $2,280.00 |
| Wool Suits | $75.00 | 27 | $2,025.00 |
| Wool Trousers | $24.50 | 84 | $2,058.00 |
| **BCBG** | | | |
| Suits | $135.00 | 17 | $2,295.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 7 | $665.00 |
| Trousers | $30.00 | 7 | $210.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 25 | $1,625.00 |
| Suits | $95.00 | 16 | $1,520.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| Totals | | 210 | $13,358.00 |

| | | | |
|---|---|---|---|
| Cartons: | Weight: | Bill of Lading: | Total Units |
| Thank you for your order. | | | |

Customer Phone: 212-354-4936          Customer Fax: ( ) -
Pick Ticket No's:
Special Instructions:   WIRE TRANSFER

...d upon a guarantee received, the wearing apparel
...red under this invoice complies with the provisions
...tion 4(A) of the Flammable Fabrics Act. Continuing
...antee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 13,358.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 13,358.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 920 | 0 | 224 | 55 | 2.0% | 19 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1413 | 0 | 287 | 84 | 1.9% | 27 | $ 2,025.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 505 | 0 | 177 | 39 | 3.3% | 17 | $ 2,295.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 530 | 0 | 225 | 51 | 2.9% | 16 | $ 1,520.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 0.0% | 0 | $ - |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 136 | 0 | 63 | 21 | 4.9% | 7 | $ 210.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1779 | 0 | 723 | 207 | 4.5% | 84 | $ 2,058.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 88 | 0 | 38 | 15 | 7.4% | 7 | $ 665.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 246 | 0 | 94 | 16 | 3.1% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 364 | 0 | 107 | 42 | 6.4% | 25 | $ 1,625.00 |
|  |  |  |  |  |  |  |  |  |  |  | $ 13,358.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1531619 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1531619 | 9/14/09 |

| Ship Account No. | ABC DUNS |
|---|---|
| BACH18 | |

**Ship To** Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Ship DUNS | Due Date |
|---|---|
| | 9/19/09 |

Div: 1 Neema
DUNS Number  005986799                    091409

| Customer PO Number | Dept | Terms | Sls Rep | Req Number | Order No. | Shipping Method | Credit Card |
|---|---|---|---|---|---|---|---|
| W/E 9-12 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 9/12/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 22 | $2,640.00 |
| Wool Suits | $75.00 | 30 | $2,250.00 |
| Wool Trousers | $24.50 | 70 | $1,715.00 |
| **BCBG** | | | |
| Suits | $135.00 | 10 | $1,350.00 |
| Sport Coats | $85.00 | 2 | $170.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 6 | $180.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 13 | $845.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| Totals | | 176 | $11,335.00 |

| Cartons: | Weight: | Bill of Lading: |
|---|---|---|

Total Units        176

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 11,335.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | |

upon a guarantee received, the wearing apparel
ed under this invoice complies with the provisions
ion 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 939 | 0 | 205 | 36 | 2.3% | 22 | $ 2,640.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1440 | 0 | 260 | 57 | 2.0% | 30 | $ 2,250.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 522 | 0 | 160 | 22 | 1.9% | 10 | $ 1,350.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 546 | 0 | 209 | 35 | 3.4% | 19 | $ 1,805.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 0.0% | 0 | $ - |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 143 | 0 | 56 | 14 | 4.0% | 6 | $ 180.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1863 | 0 | 639 | 123 | 3.6% | 70 | $ 1,715.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 95 | 0 | 31 | 8 | 4.0% | 4 | $ 380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 254 | 0 | 86 | 8 | 0.8% | 2 | $ 170.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 389 | 0 | 82 | 17 | 3.2% | 13 | $ 845.00 |
| | | | | | | | | | | | $ 11,335.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884          Fax:   201 858-0028

**Invoice:** 1531439

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice # | Invoice Date |
| --- | --- |
| 1531439 | 9/09/09 |

| Customer Account No | Ship Date |
| --- | --- |
| BACH18 | |

| Customer DUNS | Due Date |
| --- | --- |
| | 9/14/09 |

Bill To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

Div: 1 Neema
DUNS Number  005986799                    090909

| Customer PO Number | Dept | Terms | Disc Days | PO Number | Vendor # | Shipping Method | As of Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| W/E 9/5 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

|  | Sell Price | W/E 9/5/09 | Extended Dollars |
| --- | --- | --- | --- |
| Italian Suits | $120.00 | 24 | $2,880.00 |
| Wool Suits | $75.00 | 33 | $2,475.00 |
| Wool Trousers | $24.50 | 70 | $1,715.00 |
| **BCBG** | | | |
| Suits | $135.00 | 12 | $1,620.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 5 | $475.00 |
| Trousers | $30.00 | 10 | $300.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 196 | $13,165.00 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
Los Angeles, Ca  90071

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: |
| --- | --- | --- |

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
1 under this invoice complies with the provisions
n 4(A) of the Flammable Fabrics Act. Continuing
e under the Textile Fiber Identification Act filed
wi.     Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 196 | | |
| --- | --- | --- | --- |
| Merch | | | .00 |
| Discount | | | .00 |
| Freight | | | .00 |
| Other Chgs | | | 13,165.00 |
| Sales Tax | | | .00 |
| Returns | | | .00 |
| Deposit | | | .00 |
| **Total** | | | |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 962 | 0 | 183 | 14 | 2.4% | 24 | $ 2,880.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1470 | 0 | 230 | 27 | 2.2% | 33 | $ 2,475.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 532 | 0 | 150 | 12 | 2.2% | 12 | $ 2,475.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 565 | 0 | 190 | 16 | 4.1% | 24 | $ 1,620.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 1.2% | 2 | $ 2,280.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 149 | 0 | 50 | 8 | 6.3% | 10 | $ 220.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1933 | 0 | 569 | 53 | 3.5% | 70 | $ 300.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 99 | 0 | 27 | 4 | 4.8% | 5 | $ 1,715.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 256 | 0 | 84 | 6 | 3.0% | 8 | $ 475.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 402 | 0 | 69 | 4 | 2.0% | 8 | $ 680.00 |
|  |  |  |  |  |  |  |  |  |  |  | $ 520.00 |
|  |  |  |  |  |  |  |  |  |  |  | $ 13,165.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

| Invoice: | 1531376 |
|---|---|

Page:   1

Phone:  201 858-2884        Fax:   201 858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

| Invoice No | Invoice Date |
|---|---|
| 1531376 | 9/01/09 |

| Customer Account No | Approval |
|---|---|
| BACH18 | |

| Customer DUNS No | Due Date |
|---|---|
| | 9/06/09 |

Bachrach Aquisition, LLC
1430 Broadway

New York            NY  10018

Div: 1 Neema
DUNS Number  005986799

090109

| Customer PO Number | Dept | Terms | Store No | PO Number | Vendor No | Shipping Method | Store No |
|---|---|---|---|---|---|---|---|
| W/E 8/29-09 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 8/29/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 18 | $2,160.00 |
| Wool Suits | $75.00 | 23 | $1,725.00 |
| Wool Trousers | $24.50 | 68 | $1,666.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 28 | $3,780.00 |
| Sport Coats | $85.00 | 10 | $850.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 9 | $270.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 9 | $585.00 |
| Suits | $95.00 | 29 | $2,755.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| | | | |
| Totals | | 199 | $14,281.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 199 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Upon a guarantee received, the wearing apparel
under this invoice complies with the provisions
of section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 14,281.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 14,281.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|------|-----|-----|-------------|------|---------|---------|---------|---------|------|---------|--------------|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 986 | 0 | 159 | 97 | 1.8% | 18 | $ 2,160.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1503 | 0 | 197 | 150 | 1.5% | 23 | $ 1,725.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 544 | 0 | 138 | 95 | 4.9% | 28 | $ 3,780.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 589 | 0 | 166 | 126 | 4.7% | 29 | $ 2,755.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 171 | 0 | 9 | 8 | 0.6% | 1 | $ 110.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 159 | 0 | 40 | 30 | 5.4% | 9 | $ 270.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2003 | 0 | 499 | 340 | 3.3% | 68 | $ 1,666.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 104 | 0 | 22 | 17 | 3.7% | 4 | $ 380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 264 | 0 | 76 | 50 | 3.6% | 10 | $ 850.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 410 | 0 | 61 | 41 | 2.1% | 9 | $ 565.00 |
| | | | | | | | | | | | $ 14,281.00 |

# Neema Clothing, Ltd.
# 74-76 Gould Street

Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

| | | |
|---|---|---|
| **Invoice** | **1531247** | |
| | | Page:   1 |

**Make check payable to:**

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY    10018

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice Number | Invoice Date |
|---|---|
| 1531247 | 8/24/09 |

| Customer Account | Apuna Number |
|---|---|
| BACH18 | |

| Customer LSN | Due Date |
|---|---|
| | 8/29/09 |

Div:  1 Neema
DUNS Number   005986799                    082409

| Customer PO Number | Dept | Terms | Sit Spis Slof Number | Vendor No. | Shipping Method | Can Date |
|---|---|---|---|---|---|---|
| W/E 8-22-09 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 8/22/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 24 | $2,880.00 |
| Wool Suits | $75.00 | 43 | $3,225.00 |
| Wool Trousers | $24.50 | 100 | $2,450.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 25 | $3,375.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 2 | $190.00 |
| Trousers | $30.00 | 4 | $120.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 12 | $780.00 |
| Suits | $95.00 | 35 | $3,325.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| | | | |
| Totals | | 262 | $17,840.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units   262 | Merch | .00 |
|---|---|---|---|---|---|
| Thank you for your order. | | | | Discount | .00 |
| Customer Phone: 212-354-4936 | | Customer Fax: (  ) - | | Freight | .00 |
| Pick Ticket No's: | | | | Other Chgs | 17,840.00 |
| Special Instructions:   WIRE TRANSFER | | | | Sales Tax | .00 |

By ... ion a guarantee received, the wearing apparel
d...  under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| | |
|---|---|
| Returns | .00 |
| Deposit | .00 |
| **Total** | 17,840.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1007 | 0 | 139 | 77 | 2.3% | 24 | $ 2,880.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1528 | 0 | 174 | 127 | 2.7% | 43 | $ 3,225.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 572 | 0 | 110 | 67 | 4.2% | 25 | $ 3,375.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 619 | 0 | 136 | 96 | 5.4% | 35 | $ 3,325.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 172 | 0 | 8 | 7 | 1.1% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 168 | 0 | 31 | 21 | 2.3% | 4 | $ 120.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2071 | 0 | 431 | 272 | 4.6% | 100 | $ 2,450.00 |
| 700 Separate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 108 | 0 | 18 | 13 | 1.8% | 2 | $ 190.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 274 | 0 | 66 | 40 | 5.2% | 15 | $ 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 420 | 0 | 51 | 31 | 2.8% | 12 | $ 780.00 |
| | | | | | | | | | | | $ 17,840.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1531145 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill to:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship to:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1531145 | 8/17/09 |

| Customer Account No. | Order No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 8/22/09 |

Div:  1 Neema
DUNS Number  005986799                    081709

| Customer P.O. Number | Dept. | Terms | Sales Rep Number | Vendor No. | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|
| W/E 8-15-09 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 8/15/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 31 | $2,325.00 |
| Wool Trousers | $24.50 | 53 | $1,298.50 |
| **BCBG** | | | |
| Suits | $135.00 | 19 | $2,565.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 6 | $570.00 |
| Trousers | $30.00 | 8 | $240.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 25 | $2,375.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 188 | $14,153.50 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: | | |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  )  -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER -

Be___ _pon a guarantee received, the wearing apparel
d____ ___ under this invoice complies with the provisions
of ___ _on 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Idenitfication Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

Total Units    188

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 14,153.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 14,153.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1031 | 0 | 115 | 53 | 2.6% | 28 | $ 3,360.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1569 | 0 | 131 | 84 | 1.9% | 31 | $ 2,325.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 598 | 0 | 84 | 41 | 3.1% | 19 | $ 2,565.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 654 | 0 | 101 | 61 | 3.7% | 25 | $ 2,375.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 174 | 0 | 6 | 5 | 1.1% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 172 | 0 | 27 | 17 | 4.4% | 8 | $ 240.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2171 | 0 | 331 | 172 | 2.4% | 53 | $ 1,298.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 110 | 0 | 16 | 11 | 5.2% | 6 | $ 570.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 290 | 0 | 50 | 24 | 2.7% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 432 | 0 | 39 | 19 | 1.8% | 8 | $ 520.00 |
| | | | | | | | | | | | $ 14,153.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884            Fax:  201 858-0028

| Invoice: | 1531034 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 1531034 | 8/10/09 |

| Customer Account No. | Apply To Inv |
|---|---|
| BACH18 | |

| Customer PO Number | Due Date |
|---|---|
| | 8/15/09 |

Div:  1 Neema
DUNS Number  005986799          081009

| Customer Po Number | Pay Terms | Ship Via | Dept. | PO Unit | Vendor No. | Shipping Method | F.O.B. Point |
|---|---|---|---|---|---|---|---|
| W/E 8-8-09 | 5 Days RO Inv. | 999 | | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 8/8/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 17 | $2,040.00 |
| Wool Suits | $75.00 | 45 | $3,375.00 |
| Wool Trousers | $24.50 | 108 | $2,646.00 |
| **BCBG** | | | |
| Suits | $135.00 | 20 | $2,700.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 5 | $475.00 |
| Trousers | $30.00 | 9 | $270.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 33 | $3,135.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 262 | $16,656.00 |

Cartons:          Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936            Customer Fax:  (   )   -

Pick Ticket No's:

Special Instructions:

Be_____ on a guarantee received, the wearing apparel
del_____ under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Total Units | 262 | | |
|---|---|---|---|
| | Merch | .00 |
| | Discount | .00 |
| | Freight | .00 |
| | Other Chgs | 16,656.00 |
| | Sales Tax | .00 |
| | Returns | .00 |
| | Deposit | .00 |
| | Total | 16,656.00 |

| DEPT | SKU | MFG | DMMS | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | 36534 | ASSORTED ITALIAN SUITS | $120.00 | 1059 | 0 | 87 | 25 | 1.6% | 17 | $ 2,040.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | 36535 | ASSORTED WOOL SUITS | $75.00 | 1600 | 0 | 100 | 53 | 2.7% | 45 | $ 3,375.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | 36536 | ASSORTED BCBG SUITS | $135.00 | 617 | 0 | 65 | 22 | 3.1% | 20 | $ 2,700.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | 36537 | ASSORTED UNGARO SUITS | $95.00 | -76 | 0 | 76 | 36 | -76.7% | 33 | $ 3,135.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | 36538 | ASST UNGARO TUX SUITS | $110.00 | -4 | 0 | 4 | 3 | -100.0% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | 36542 | BCBG SEPARATES TROUSER | $30.00 | 180 | 0 | 19 | 9 | 4.8% | 9 | $ 270.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | 36543 | ASST WOOL TROUSERS | $24.50 | 2224 | 0 | 278 | 119 | 4.6% | 108 | $ 2,646.00 |
| 700 Seperate Jackets | 720-214-85247-80 | NEEMA (CONSIGNMENT) | 36541 | BCBG SEPARATES JACKET | $95.00 | 116 | 0 | 10 | 5 | 4.1% | 5 | $ 475.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | 36539 | ASST BCBG SPORTCOAT | $85.00 | 298 | 0 | 42 | 16 | 4.8% | 15 | $ 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | 36540 | ASSORTED UNGARO BLAZER | $65.00 | 440 | 0 | 31 | 11 | 1.8% | 8 | $ 520.00 |
| | | | | | | | | | | | | $ 16,656.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1530901 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530901 | 8/03/09 |

| Customer Account No. | Level No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 8/08/09 |

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

Div:  1 Neema
DUNS Number   005986799                           080309

| Customer PO Number | Dept | Terms | Sls Rep | Named | Auth No. | Shipping Agent | Ship Date |
|---|---|---|---|---|---|---|---|
| W/E 8-01-09 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 8/1/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 42 | $5,040.00 |
| Wool Suits | $75.00 | 35 | $2,625.00 |
| Wool Trousers | $24.50 | 76 | $1,862.00 |
| **BCBG** | | | |
| Suits | $135.00 | 24 | $3,240.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 2 | $190.00 |
| Trousers | $30.00 | 4 | $120.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 14 | $910.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 237 | $17,652.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 237 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax:  ( )  -

Pick Ticket No's:

Special Instructions:    BACH18 NON-MDSE INVOICE

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 17,652.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 17,652.00 |

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS WK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1076 | 0 | 70 | 8 | 3.8% | 42 | $ 5,040.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1645 | 0 | 55 | 8 | 2.1% | 35 | $ 2,625.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 637 | 0 | 45 | 2 | 3.6% | 24 | $ 3,240.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | -43 | 0 | 43 | 3 | -126.3% | 24 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | -2 | 0 | 2 | 1 | -100.0% | 1 | $ 110.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 189 | 0 | 10 | 0 | 2.1% | 4 | $ 120.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2332 | 0 | 170 | 11 | 3.2% | 76 | $ 1,862.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 121 | 0 | 5 | 0 | 1.6% | 2 | $ 190.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 315 | 0 | 25 | 1 | 4.5% | 15 | $ 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 450 | 0 | 21 | 3 | 3.0% | 14 | $ 910.00 |
| | | | | | 6720 | 0 | 446 | 37 | 3.4% | 237 | $ 17,652.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

| Invoice | 1530895 |
|---|---|

Page:   1

Phone:  201 858-2884        Fax:   201 858-0028

**Bill To**
Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship To**
Bachrach Aquisition, LLC
1430 Broadway

New York              NY 10018

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No | Invoice Date |
|---|---|
| 1530895 | 7/28/09 |

| Customer Account No | Approval No |
|---|---|
| BACH18 | |

| Customer DUNS No | Due Date |
|---|---|
| | 8/02/09 |

Div:  1 Neema
DUNS Number  005986799          072809

| Customer PO Number | Dept | Name | Sls Reps | Lot Number | Vendor No | Shipping Method | Assn Date |
|---|---|---|---|---|---|---|---|
| W/E7252009 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | Unit Sales W/E 7/25/2009 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 20 | $1,500.00 |
| Wool Trousers | $24.50 | 94 | $2,303.00 |
| **BCBG** | | | |
| Suits | $135.00 | 21 | $2,835.00 |
| Sport Coats | $85.00 | 10 | $850.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 3 | $285.00 |
| Trousers | $30.00 | 6 | $180.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 7 | $455.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 209 | $13,683.00 |

Cartons:        Weight:        Bill of Lading:        Total Units    209

Thank you for your order.

Customer Phone: 212-354-4936        Customer Fax: ( )  -

Pick Ticket No's:

BACH18 NON-MERCH INVOICE

Special Instructions:

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 13,683.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **13,683.00** |

Based upon a guarantee received, the wearing apparel described under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS WK |
| 2 | 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1119 | 0 | 28 | 28 | 2.4% | 28 | $ 3,360.00 |
| 3 | 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 20 | 0 | 20 | 20 | | 20 | $ 1,500.00 |
| 4 | 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 661 | 0 | 21 | 21 | 3.1% | 21 | $ 2,835.00 |
| 5 | 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 19 | 0 | 19 | 19 | | 19 | $ 1,805.00 |
| 6 | 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | -1 | 0 | 1 | 1 | | 1 | $ 110.00 |
| 7 | 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 193 | 0 | 6 | 6 | 3.0% | 6 | $ 180.00 |
| 8 | 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2408 | 0 | 94 | 94 | 3.6% | 91 | $ 2,303.00 |
| 9 | 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 123 | 0 | 3 | 3 | 2.4% | 3 | $ 285.00 |
| 10 | 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 330 | 0 | 10 | 10 | 2.9% | 10 | $ 850.00 |
| 11 | 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 464 | 0 | 7 | 7 | 1.5% | 7 | $ 455.00 |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | $ 13,683.00 |