**Neema Clothing, Ltd.**
**74-76 Gould Street**

Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

Bill To:   Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Ship To:   Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| Invoice | 1533385 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1533385 | 1/04/10 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 1/09/10 |

Div:  1 Neema
DUNS Number  005986799                010710

| Customer PO Number | Dept. | Terms | Store Ref. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 1/02/2010 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 1/2/10 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 8 | $960.00 |
| Wool Suits | $75.00 | 8 | $600.00 |
| Wool Trousers | $24.50 | 12 | $294.00 |
| | | | |
| BCBG | | | |
| Suits | $135.00 | 5 | $675.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| | | | |
| BCBG Suit Separates | | | |
| Jackets | $95.00 | -1 | -$95.00 |
| Trousers | $30.00 | 2 | $60.00 |
| | | | |
| Ungaro | | | |
| Blazers | $65.00 | -1 | -$65.00 |
| Suits | $95.00 | 7 | $665.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| | | | |
| Totals | | 45 | $3,544.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 45 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
ed under this invoice complies with the provisions
tion 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 3,544.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 3,544.00 |

## 10/27-1/2/10

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 703 | 1.1% | 8 | $ 960.00 | $ 84,360.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1067 | 0.7% | 8 | $ 600.00 | $ 80,025.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 411 | 1.2% | 5 | $ 675.00 | $ 55,485.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 351 | 2.0% | 7 | $ 665.00 | $ 33,345.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 139 | 0.7% | 1 | $ 110.00 | $ 15,290.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 153 | 2.5% | 4 | $ 340.00 | $ 13,005.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 202 | -0.5% | -1 | $ (65.00) | $ 13,130.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 62 | -1.6% | -1 | $ (95.00) | $ 5,890.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 83 | 2.4% | 2 | $ 60.00 | $ 2,490.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1112 | 1.1% | 12 | $ 294.00 | $ 27,244.00 |
| | | | | | 4283 | | 45 | $ 3,544.00 | $ 330,264.00 |

Heidi
Invoice!!!

# Neema Clothing, Ltd.
## 74-76 Gould Street

### Bayonne, NJ   07002

Phone:  201 858-2884        Fax:  201 858-0028

**Invoice**  **1533327**

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill to**  Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

**Ship to**  Bachrach Aquisition, LLC
1430 Broadway

New York            NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1533327 | 12/28/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 1/02/10 |

Div: 1 Neema
DUNS Number  005986799              123009

| Customer PO Number | Dept. | Terms | Ship Via | PRO Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 12/26 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 12/26/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 5 | $600.00 |
| Wool Suits | $75.00 | 12 | $900.00 |
| Wool Trousers | $24.50 | 13 | $318.50 |
| **BCBG** | | | |
| Suits | $135.00 | 4 | $540.00 |
| Sport Coats | $85.00 | -1 | -$85.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 0 | $0.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 3 | $195.00 |
| Suits | $95.00 | 9 | $855.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| Totals | | 46 | $3,418.50 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**



Cartons:          Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:      WIRE TRANSFER

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| Total Units | 46 | |
|---|---|---|
| Merch | | .00 |
| Discount | | .00 |
| Freight | | .00 |
| Other Chgs | | 3,418.50 |
| Sales Tax | | .00 |
| Returns | | .00 |
| Deposit | | .00 |
| Total | | 3,418.50 |

## 12/20-12/26

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 711 | 0.7% | 5 | $ 600.00 | $ 85,320.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1075 | 1.1% | 12 | $ 900.00 | $ 80,625.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 416 | 1.0% | 4 | $ 540.00 | $ 56,160.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 358 | 2.5% | 9 | $ 855.00 | $ 34,010.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 140 | 0.0% | 0 | $ - | $ 15,400.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 157 | -0.6% | -1 | $ (85.00) | $ 13,345.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 201 | 1.5% | 3 | $ 195.00 | $ 13,065.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 0.0% | 0 | $ - | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1124 | 1.1% | 13 | $ 318.50 | $ 27,538.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 61 | 1.6% | 1 | $ 95.00 | $ 5,795.00 |
| | | | | | 4328 | | 46 | $ 3,418.50 | $ 333,808.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1533236 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill to:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1533236 | 12/21/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 12/26/09 |

Div: 1 Neema
DUNS Number   005986799                122209

| Customer PO Name | Terms | Date | Ship Via | Lot Number | Vendor No. | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|---|
| W/E 12/19 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California
445 S Figueroa Street
Los Angeles, Ca  90071**

**General Account
ABA # 122000496
Account# 286011573**

| | Sell Price | W/E 12/19/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 14 | $1,680.00 |
| Wool Suits | $75.00 | 13 | $975.00 |
| Wool Trousers | $24.50 | 41 | $1,004.50 |
| **BCBG** | | | |
| Suits | $135.00 | 1 | $135.00 |
| Sport Coats | $85.00 | 6 | $510.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 1 | $30.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 10 | $650.00 |
| Suits | $95.00 | 5 | $475.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 93 | $5,664.50 |

Cartons:          Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Bar        n a guarantee received, the wearing apparel
deli       nder this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 93 |
|---|---|

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 5,664.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 5,664.50 |

## 12/13-12/19

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 716 | 1.9% | 14 | $ 1,680.00 | $ 85,920.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1087 | 1.2% | 13 | $ 975.00 | $ 81,525.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 420 | 0.2% | 1 | $ 135.00 | $ 56,700.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 367 | 1.3% | 5 | $ 475.00 | $ 34,865.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 140 | 0.7% | 1 | $ 110.00 | $ 15,400.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 156 | 3.7% | 6 | $ 510.00 | $ 13,260.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 204 | 4.7% | 10 | $ 650.00 | $ 13,260.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 1.2% | 1 | $ 30.00 | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1137 | 3.5% | 41 | $ 1,004.50 | $ 27,856.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 62 | 1.6% | 1 | $ 95.00 | $ 5,890.00 |
| | | | | | | | | | |
| | | | | | 4374 | | 93 | $ 5,664.50 | $ 337,226.50 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ  07002

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1533125 |

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1533125 | 12/14/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 12/19/09 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York                NY 10018

Div: 1 Neema
DUNS Number   005986799              121609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 12/12 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 12/12/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 20 | $2,400.00 |
| Wool Suits | $75.00 | 16 | $1,200.00 |
| Wool Trousers | $24.50 | 62 | $1,519.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 3 | $405.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | -1 | -$30.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 6 | $390.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| | | | |
| Totals | | 121 | **$7,254.00** |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 121 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
d    1 under this invoice complies with the provisions
o    n 4(A) of the Flammable Fabrics Act. Continuing
gua  tee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 7,254.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 7,254.00 |

## 12/6-12/12

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 730 | 2.7% | 20 | $ 2,400.00 | $ 87,600.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1100 | 1.4% | 16 | $ 1,200.00 | $ 82,500.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 421 | 0.7% | 3 | $ 405.00 | $ 56,835.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 372 | 1.6% | 6 | $ 570.00 | $ 35,340.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 141 | 0.7% | 1 | $ 110.00 | $ 15,510.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 162 | 4.1% | 7 | $ 595.00 | $ 13,770.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 214 | 2.7% | 6 | $ 390.00 | $ 13,910.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 86 | -1.2% | -1 | $ (30.00) | $ 2,580.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1178 | 5.0% | 62 | $ 1,519.00 | $ 28,861.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 63 | 1.6% | 1 | $ 95.00 | $ 5,985.00 |
| | | | | | 4467 | | 121 | $ 7,254.00 | $ 342,891.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884          Fax:   201 858-0028

**Invoice** 1532923

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1532923 | 12/07/09 |
| Customer Account No. | Approval No. |
| BACH18 | |
| Customer DUNS No. | Due Date |
| | 12/12/09 |

Div: 1 Neema
DUNS Number  005986799                    120809

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | Cancel Date |
|---|---|---|---|---|---|---|---|
| W/E 12/5 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 12/5/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 21 | $2,520.00 |
| Wool Suits | $75.00 | 7 | $525.00 |
| Wool Trousers | $24.50 | 56 | $1,372.00 |
| **BCBG** | | | |
| Suits | $135.00 | 4 | $540.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 3 | $285.00 |
| Trousers | $30.00 | 4 | $120.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 5 | $325.00 |
| Suits | $95.00 | 21 | $1,995.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| **Totals** | | **127** | **$8,242.00** |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

Cartons:       Weight:       Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936        Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

By:  upon a guarantee received, the wearing apparel
 under this invoice complies with the provisions
 ...on 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 127 |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 8,242.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **8,242.00** |

## 11/29-12/5

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|------|-----|-----|-------------|------|---------|------|---------|--------------|--------------|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 750 | 2.7% | 21 | $ 2,520.00 | $ 90,000.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1116 | 0.6% | 7 | $ 525.00 | $ 83,700.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 424 | 0.9% | 4 | $ 540.00 | $ 57,240.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 378 | 5.3% | 21 | $ 1,995.00 | $ 35,910.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 142 | 1.4% | 2 | $ 220.00 | $ 15,620.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 169 | 2.3% | 4 | $ 340.00 | $ 14,365.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 220 | 2.2% | 5 | $ 325.00 | $ 14,300.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 85 | 4.5% | 4 | $ 120.00 | $ 2,550.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1240 | 4.3% | 56 | $ 1,372.00 | $ 30,380.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 64 | 4.5% | 3 | $ 285.00 | $ 6,080.00 |
| | | | | | 4588 | | 127 | $ 8,242.00 | $ 350,145.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884        Fax:   201 858-0028

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice | 1532842 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No | Invoice Date |
|---|---|
| 1532842 | 11/30/09 |

| Customer No | Ship Date |
|---|---|
| BACH18 | |

| Customer PO No | Due Date |
|---|---|
| | 12/05/09 |

Div: 1 Neema
DUNS Number  005986799                    120309

| Customer Lot | Lot Number | Item | Ship Rep | Log Number | Vendor No | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|---|
| W/E 11/2 - 11/28 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

Payable to - Neema Clothing LTD

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/28/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 12 | $1,440.00 |
| Wool Suits | $75.00 | 17 | $1,275.00 |
| Wool Trousers | $24.50 | 48 | $1,176.00 |
| **BCBG** | | | |
| Suits | $135.00 | 12 | $1,620.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 2 | $60.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 12 | $780.00 |
| Suits | $95.00 | 11 | $1,045.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 123 | $8,196.00 |

Cartons:        Weight:            Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936            Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Bas        a guarantee received, the wearing apparel
deliv        nder this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment  All
Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 8,196.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 8,196.00 |

## 11/22-11/28

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 771 | 1.5% | 12 | $ 1,440.00 | $ 92,520.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1123 | 1.5% | 17 | $ 1,275.00 | $ 84,225.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 428 | 2.7% | 12 | $ 1,620.00 | $ 57,780.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 399 | 2.7% | 11 | $ 1,045.00 | $ 37,905.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 144 | 0.7% | 1 | $ 110.00 | $ 15,840.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 173 | 3.9% | 7 | $ 595.00 | $ 14,705.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 225 | 5.1% | 12 | $ 780.00 | $ 14,625.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 89 | 2.2% | 2 | $ 60.00 | $ 2,670.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1296 | 3.6% | 48 | $ 1,176.00 | $ 31,752.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 67 | 1.5% | 1 | $ 95.00 | $ 6,365.00 |
| | | | | | | | | | |
| | | | | | 4715 | | 123 | $ 8,196.00 | $ 358,387.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1532709** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532709 | 11/23/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 11/28/09 |

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Ship-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

Div:  1 Neema
DUNS Number   005986799                    112509

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 11/21 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/21/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 9 | $1,080.00 |
| Wool Suits | $75.00 | 14 | $1,050.00 |
| Wool Trousers | $24.50 | 32 | $784.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 9 | $1,215.00 |
| Sport Coats | $85.00 | 0 | $0.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | | $0.00 |
| Trousers | $30.00 | 1 | $30.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 7 | $455.00 |
| Suits | $95.00 | 12 | $1,140.00 |
| Tuxedos | $110.00 | 3 | $330.00 |
| | | | |
| Totals | | | **$6,084.00** |

| Cartons: | Weight: | Bill of Lading: | Total Units | 87 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (    )

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

...upon a guarantee received, the wearing apparel
...ed under this invoice complies with the provisions
...ction 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chrg | 6,084.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 6,084.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 11/15-11/21 | | | | | | | | | |
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 783 | 1.1% | 9 | $ 1,080.00 | $ 93,960.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1140 | 1.2% | 14 | $ 1,050.00 | $ 85,500.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 440 | 2.0% | 9 | $ 1,215.00 | $ 59,400.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 410 | 2.8% | 12 | $ 1,140.00 | $ 38,950.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 145 | 2.0% | 3 | $ 330.00 | $ 15,950.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 180 | 0.0% | 0 | $ - | $ 15,300.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 237 | 2.9% | 7 | $ 455.00 | $ 15,405.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 91 | 1.1% | 1 | $ 30.00 | $ 2,730.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1344 | 2.3% | 32 | $ 784.00 | $ 32,928.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 68 | 0.0% | 0 | $ - | $ 6,460.00 |
| | | | | | 4838 | | 87 | $ 6,084.00 | $ 366,583.00 |

## Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

| INVOICE | 1532576 |
|---|---|

Page:  1

Phone:  201 858-2884          Fax:  201 858-0028

 Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York         NY   10018

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532576 | 11/16/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer B/L No. | Buy Date |
|---|---|
| | 11/21/09 |

Div:  1 Neema
DUNS Number   005986799              111809

| Customer PO Number | Dept. | Terms | Sk Reps | Lot Number | Version | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 11/16 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/16/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 15 | $1,800.00 |
| Wool Suits | $75.00 | 14 | $1050.00 |
| Wool Trousers | $24.50 | 21 | $514.50 |
| **BCBG** | | | |
| Suits | $135.00 | 6 | $810.00 |
| Sport Coats | $85.00 | 4 | $340.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 0 | |
| **Ungaro** | | | |
| Blazers | $65.00 | 15 | $975.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 0 | |
| Totals | | 82 | $6154.50 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 82 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( ) -

Pick Ticket No's:

Special Instructions:

B  pon a guarantee received, the wearing apparel
de  ed under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 6,154.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 6,154.50 |

Inv # 137576

11/16
Consignment Invoice

## 11/8 - 11/14

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SOW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 792 | 1.9% | 15 | $ 1,800.00 | $ 95,040.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1154 | 1.2% | 14 | $ 1,050.00 | $ 86,550.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 449 | 1.3% | 6 | $ 810.00 | $ 60,615.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 422 | 1.4% | 6 | $ 570.00 | $ 40,090.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 148 | 0.0% | 0 | | $ 16,280.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 180 | 2.2% | 4 | $ 340.00 | $ 15,300.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 244 | 5.8% | 15 | $ 975.00 | $ 15,860.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 92 | 0.0% | 0 | | $ 2,760.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1376 | 1.5% | 21 | $ 514.50 | $ 33,712.00 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 68 | 1.4% | 1 | $ 95.00 | $ 6,460.00 |
| | | | | | 4925 | | 82 | $ 6,154.50 | $ 372,667.00 |

## Neema Clothing, Ltd.
74-76 Gould Street

Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1532442 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To**
Bachrach Aquisition, LLC
1430 Broadway

New York                    NY  10018

**Ship To**
Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1532442 | 11/09/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number  005986799                    111009

| Customer PO Number | Dept. | Terms | PO Number | Vendor No. | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|
| W/E 10/31 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

Payable to - Neema Clothing LTD

**Union bank of California**
**445 S Figueroa Street**
Los Angeles, Ca  90071

**General Account**
ABA # 122000496
Account# 286011573

| | Sell Price | W/E 10/31/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 6 | $720.00 |
| Wool Suits | $75.00 | 17 | $1,275.00 |
| Wool Trousers | $24.50 | 26 | $637.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 3 | $405.00 |
| Sport Coats | $85.00 | 2 | $170.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 2 | $60.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 4 | $260.00 |
| Suits | $95.00 | 6 | $570.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| | | | |
| Totals | | 67 | $4,207.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units 67 |
|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

upon a guarantee received, the wearing apparel
sold under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Made After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 4,207.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 4,207.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| | | | INVOICE | 1532443 |

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

BILL TO  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

SHIP TO  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1532443 | 11/09/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number 005986799                    111009

| Customer PO Number | Dept | Terms | Slsp Reps | Reg Num | Vendor No. | Shipping Method | Ast Date |
|---|---|---|---|---|---|---|---|
| W/E 10/24 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/24/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 4 | $480.00 |
| Wool Suits | $75.00 | 18 | $1,350.00 |
| Wool Trousers | $24.50 | 28 | $686.00 |
| **BCBG** | | | |
| Suits | $135.00 | 6 | $810.00 |
| Sport Coats | $85.00 | 7 | $595.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 3 | $90.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 10 | $650.00 |
| Suits | $95.00 | 8 | $760.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 86 | $5,641.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 86 |

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:      WIRE TRANSFER

Upon a guarantee received, the wearing apparel
d under this invoice complies with the provisions
o    ion 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 5,641.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **5,641.00** |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1532444 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1532444 | 11/09/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

Bachrach Aquisition, LLC
1430 Broadway

New York            NY 10018

| Customer DUNS No. | Due Date |
|---|---|
| | 11/14/09 |

Div: 1 Neema
DUNS Number   005986799                              111009

| Customer PO Number | Dept. | Terms | Slsp/Rep | Order Number | Vendor No. | Ship Via | Method | Ship Date |
|---|---|---|---|---|---|---|---|---|
| W/E 11/7 | | 5 Days RO Inv. | 999 | 0000000 | | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 11/7/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 18 | $2,160.00 |
| Wool Suits | $75.00 | 21 | $1,575.00 |
| Wool Trousers | $24.50 | 24 | $588.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 7 | $945.00 |
| Sport Coats | $85.00 | 6 | $510.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 0 | $0.00 |
| Trousers | $30.00 | 0 | $0.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 13 | $845.00 |
| Suits | $95.00 | 10 | $950.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 101 | $7,793.00 |

| Cartons: | Weight: | Bill of Lading: | |
|---|---|---|---|

Total Units     101

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:     WIRE TRANSFER

Based upon a guarantees received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 7,793.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 7,793.00 |

## 10/18 - 10/24

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 817 | 0.5% | 4 | $480.00 | $98,040.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1203 | 1.5% | 18 | $1,350.00 | $90,225.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 464 | 1.3% | 6 | $810.00 | $62,640.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 442 | 1.8% | 8 | $760.00 | $41,990.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 151 | 1.3% | 2 | $220.00 | $16,610.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 193 | 3.5% | 7 | $595.00 | $16,405.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 273 | 3.5% | 10 | $650.00 | $17,745.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 97 | 3.0% | 3 | $90.00 | $2,910.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1451 | 1.9% | 28 | $686.00 | $35,549.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | - | $6,555.00 |
| | | | | | | | 86 | $5,641.00 | $388,669.50 |

## 10/25 - 10/31

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 813 | 0.7% | 6 | $720.00 | $97,660.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1185 | 1.4% | 17 | $1,275.00 | $88,875.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 458 | 0.7% | 3 | $405.00 | $61,830.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 434 | 1.4% | 6 | $570.00 | $41,230.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 149 | 0.7% | 1 | $110.00 | $16,390.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 186 | 1.1% | 2 | $170.00 | $15,810.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 263 | 1.5% | 4 | $260.00 | $17,095.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 94 | 2.1% | 2 | $60.00 | $2,820.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1423 | 1.8% | 26 | $637.00 | $34,863.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | - | $6,555.00 |
| | | | | | | | 67 | $4,207.00 | $383,028.50 |

## 11/1 - 11/7

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 36534 | NEEMA | ASSORTED ITALIAN SUITS | $120.00 | 807 | 2.2% | 18 | $2,160.00 | $96,840.00 |
| 100 Nested Suits | 36535 | NEEMA | ASSORTED WOOL SUITS | $75.00 | 1168 | 1.8% | 21 | $1,575.00 | $87,600.00 |
| 100 Nested Suits | 36536 | NEEMA | ASSORTED BCBG SUITS | $135.00 | 455 | 1.5% | 7 | $945.00 | $61,425.00 |
| 100 Nested Suits | 36537 | NEEMA | ASSORTED UNGARO SUITS | $95.00 | 428 | 2.3% | 10 | $950.00 | $40,660.00 |
| 100 Nested Suits | 36538 | NEEMA | ASST UNGARO TUX SUITS | $110.00 | 148 | 1.3% | 2 | $220.00 | $16,280.00 |
| 703 Sportcoats | 36539 | NEEMA | ASST BCBG SPORTCOAT | $85.00 | 184 | 3.2% | 6 | $510.00 | $15,640.00 |
| 703 Sportcoats | 36540 | NEEMA | ASSORTED UNGARO BLAZER | $65.00 | 259 | 4.8% | 13 | $845.00 | $16,835.00 |
| 403 Seperate Trousers | 36542 | NEEMA | BCBG SEPARATES TROUSER | $30.00 | 92 | 0.0% | 0 | - | $2,760.00 |
| 404 Dress Pants | 36543 | NEEMA | ASST WOOL TROUSERS | $24.50 | 1397 | 1.7% | 24 | $588.00 | $34,226.50 |
| 700 Seperate Jackets | 36541 | NEEMA | BCBG SEPARATES JACKET | $95.00 | 69 | 0.0% | 0 | - | $6,555.00 |
| | | | | | | | 101 | $7,793.00 | $378,821.50 |
| | | | | | | | | $17,641.00 | |

**Selling thru Friday Nov 6th**

| | | | | inv | inv | | weekly sell thru | units sold | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 788 | 0 | 4% | 29 | $3,480.00 | $94,560.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1146 | 0 | 5% | 57 | $4,275.00 | $85,950.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 449 | 0 | 3% | 15 | $2,025.00 | $60,615.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 420 | 0 | 5% | 22 | $2,090.00 | $39,900.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 146 | 0 | 3% | 5 | $550.00 | $16,060.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 92 | 0 | 5% | 5 | $150.00 | $2,760.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1375 | 0 | 5% | 76 | $1,862.00 | $33,687.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 69 | 0 | 0% | 0 | $- | $6,555.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 178 | 0 | 8% | 15 | $1,275.00 | $15,130.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 246 | 0 | 10% | 27 | $1,755.00 | $15,990.00 |
| | | | | | | | | | $17,462.00 | $371,207.50 |

Consignment-

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| | Invoice | 1532141 |
|---|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532141 | 10/19/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 10/24/09 |

Bill To: Bachrach Aquisition, LLC
1430 Broadway

New York                    NY    10018

Ship To: Bachrach Aquisition, LLC
1430 Broadway

New York                   NY 10018

Div:  1 Neema
DUNS Number   005986799                    102109

| Customer PO Number | Dept. | Terms | Sls Rep. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E - 10/17 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/17/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 23 | $2,760.00 |
| Wool Suits | $75.00 | 29 | $2,175.00 |
| Wool Trousers | $24.50 | 67 | $1,641.50 |
| **BCBG** | | | |
| Suits | $135.00 | 5 | $675.00 |
| Sport Coats | $85.00 | 18 | $1,530.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 1 | $95.00 |
| Trousers | $30.00 | 7 | $210.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 19 | $1,235.00 |
| Suits | $95.00 | 15 | $1,425.00 |
| Tuxedos | $110.00 | 4 | $440.00 |
| Totals | | 188 | $12,186.50 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 188 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of ...tion 4(A) of the Flammable Fabrics Act. Continuing
G... ...tee under the Textile Fiber Identification Act filed
wi... ...e Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 12,186.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 12,186.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 821 | 0 | 323 | 57 | 2.7% | 23 | $ 2,760.00 | $ 98,520.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1221 | 0 | 479 | 119 | 2.3% | 29 | $ 2,175.00 | $ 91,575.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 470 | 0 | 212 | 18 | 1.1% | 5 | $ 675.00 | $ 63,450.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 450 | 0 | 305 | 52 | 3.2% | 15 | $ 1,425.00 | $ 42,750.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 153 | 0 | 27 | 13 | 2.5% | 4 | $ 440.00 | $ 16,830.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 100 | 0 | 99 | 23 | 6.5% | 7 | $ 210.00 | $ 3,000.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1479 | 0 | 1022 | 178 | 4.3% | 67 | $ 1,641.50 | $ 36,235.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 69 | 0 | 57 | 11 | 1.4% | 1 | $ 95.00 | $ 6,555.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 200 | 0 | 140 | 37 | 8.3% | 18 | $ 1,530.00 | $ 17,000.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 283 | 0 | 188 | 49 | 6.3% | 19 | $ 1,235.00 | $ 18,395.00 |
| | | | | | | | | | | | $ 12,186.50 | $ 394,310.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884        Fax:  201 858-0028

| **Invoice** | **1532011** |
|---|---|
| | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1532011 | 10/12/09 |

| Customer Acct No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 10/17/09 |

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:
Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Div: 1 Neema
DUNS Number   005986799                        101309

| Customer PO Number | | Terms | PO Number | Vendor No. | | Shipping Method | | Cancel Date |
|---|---|---|---|---|---|---|---|---|
| W/E 10/10 | | 5 Days RO Inv. | 999 | 0000000 | | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 10/10/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 29 | $3,480.00 |
| Wool Suits | $75.00 | 61 | $4,575.00 |
| Wool Trousers | $24.50 | 63 | $1,543.50 |
| **BCBG** | | | |
| Suits | $135.00 | 9 | $1,215.00 |
| Sport Coats | $85.00 | 12 | $1,020.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 6 | $570.00 |
| Trousers | $30.00 | 10 | $300.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 23 | $1,495.00 |
| Suits | $95.00 | 21 | $1,995.00 |
| Tuxedos | $110.00 | 6 | $660.00 |
| Totals | | 240 | $16,853.50 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: | Total Units | 240 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Based on a guarantee received, the wearing apparel
d           under this invoice complies with the provisions
of          4(A) of the Flammable Fabrics Act. Continuing
gua         e order the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 16,853.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 16,853.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|------|-----|-----|-------------|------|---------|---------|---------|---------|------|---------|--------------|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 844 | 0 | 300 | 34 | 3.3% | 29 | $ 3,480.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1250 | 0 | 450 | 90 | 4.7% | 61 | $ 4,575.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 475 | 0 | 207 | 13 | 1.9% | 9 | $ 1,215.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 465 | 0 | 290 | 37 | 4.3% | 21 | $ 1,995.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 157 | 0 | 23 | 9 | 3.7% | 6 | $ 660.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 107 | 0 | 92 | 16 | 8.5% | 10 | $ 300.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1546 | 0 | 955 | 111 | 3.9% | 63 | $ 1,543.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 70 | 0 | 56 | 10 | 7.9% | 6 | $ 570.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 218 | 0 | 122 | 19 | 5.2% | 12 | $ 1,020.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 302 | 0 | 169 | 30 | 7.1% | 23 | $ 1,495.00 |
| | | | | | | | | | | | $ 16,853.50 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

Billto: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Shipto: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice | 1531975 |
|---|---|
| | Page:   1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Inv. Date |
|---|---|
| 1531975 | 10/05/09 |

| Customer Account No. | Apply to |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 10/10/09 |

Div: 1 Neema
DUNS Number  005986799                    100909

| Customer PO Number | Rep. | Terms | Sales Rep. | Lot Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| W/E 10/3 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 10/3/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 16 | $1,920.00 |
| Wool Suits | $75.00 | 66 | $4,950.00 |
| Wool Trousers | $24.50 | 83 | $2,033.50 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 8 | $1,080.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 7 | $210.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 20 | $1,300.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| | | | |
| Totals | | 238 | $15,053.50 |

| Cartons: | Weight: | Bill of Lading: | | | Total units | 238 | Merch | .00 |
|---|---|---|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   ) -

Pick Ticket No's:

Spec. Instructions:    WIRE TRANSFER

Based on a guarantee received, the wearing apparel sold under this invoice complies with the provisions of s. 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Discount | .00 |
|---|---|
| Freight | .00 |
| Other Chgs | 15,053.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **15,053.50** |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 873 | 0 | 271 | 5 | 1.8% | 16 | $1,920.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1311 | 0 | 389 | 29 | 4.8% | 66 | $4,950.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 484 | 0 | 198 | 4 | 1.6% | 8 | $1,080.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 487 | 0 | 268 | 15 | 4.7% | 24 | $2,280.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 164 | 0 | 16 | 2 | 1.2% | 2 | $220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 117 | 0 | 82 | 6 | 5.6% | 7 | $210.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1609 | 0 | 892 | 48 | 4.9% | 83 | $2,033.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 76 | 0 | 50 | 4 | 5.0% | 4 | $380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $88.00 | 230 | 0 | 110 | 7 | 3.4% | 8 | $680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 325 | 0 | 146 | 7 | 5.8% | 20 | $1,300.00 |

$15,053.50

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1531846 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Ship To:
Bachrach Aquisition, LLC
1430 Broadway

New York                    NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1531846 | 9/29/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer Ship No. | Due Date |
|---|---|
| | 10/04/09 |

Div: 1 Neema
DUNS Number   005986799                         092909

| Customer PO Number | Dept. | Terms | Sls. Rep. | Log Number | Vendor No. | Shipping Method | Air Bill No. |
|---|---|---|---|---|---|---|---|
| W/E 9/26 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 9/26/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 34 | $2,550.00 |
| Wool Trousers | $24.50 | 83 | $2,033.50 |
| | | | |
| BCBG | | | |
| Suits | $135.00 | 15 | $2,025.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| | | | |
| BCBG Suit Separates | | | |
| Jackets | $95.00 | 8 | $760.00 |
| Trousers | $30.00 | 12 | $360.00 |
| | | | |
| Ungaro | | | |
| Blazers | $65.00 | 19 | $1,235.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 3 | $330.00 |
| | | | |
| Totals | | 229 | $15,138.50 |

Cartons:          Weight:              Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (   )   -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
listed under this invoice complies with the provisions
covered under 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

Total Units:          229

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 15,138.50 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 15,138.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS | EXT COST INV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 889 | 0 | 255 | 86 | 3.1% | 28 | $ 3,360.00 | $ 106,680.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1377 | 0 | 323 | 120 | 2.4% | 34 | 2,550.00 | 103,275.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 492 | 0 | 190 | 52 | 3.0% | 15 | 2,025.00 | 66,420.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 511 | 0 | 244 | 70 | 3.6% | 19 | 1,805.00 | 48,545.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 166 | 0 | 14 | 5 | 1.8% | 3 | 330.00 | 18,260.00 |
| 403 Separate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 124 | 0 | 75 | 33 | 8.8% | 12 | 360.00 | 3,720.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1692 | 0 | 809 | 293 | 4.7% | 83 | 2,033.50 | 41,454.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 80 | 0 | 46 | 23 | 9.1% | 8 | 760.00 | 7,600.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 238 | 0 | 102 | 24 | 3.3% | 8 | 680.00 | 20,230.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 345 | 0 | 126 | 61 | 5.2% | 19 | 1,235.00 | 22,425.00 |
| | | | | | | | | | | | $ 15,136.50 | $ 438,609.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| | Invoice | 1531748 |
|---|---|---|
| | | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1531748 | 9/23/09 |

| Customer Account No. | Terms |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 9/28/09 |

Div: 1 Neema
DUNS Number  005986799                092309

| Customer PO Number | Dept | Terms | Release Number | Vendor No. | Shipping Method | Cancel Date |
|---|---|---|---|---|---|---|
| W/E 9/13 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | W/E 9/19/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 19 | $2,280.00 |
| Wool Suits | $75.00 | 27 | $2,025.00 |
| Wool Trousers | $24.50 | 84 | $2,058.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 17 | $2,295.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 7 | $665.00 |
| Trousers | $30.00 | 7 | $210.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 25 | $1,625.00 |
| Suits | $95.00 | 16 | $1,520.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| | | | |
| Totals | | 210 | $13,358.00 |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| Cartons: | Weight: | Bill of Lading: | Total Units | 210 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 13,358.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 13,358.00 |

...d upon a guarantee received, the wearing apparel
...red under this invoice complies with the provisions
...tion 4(A) of the Flammable Fabrics Act. Continuing
...antee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|------|-----|-----|-------------|------|---------|---------|---------|---------|------|---------|--------------|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 920 | 0 | 224 | 55 | 2.0% | 19 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1413 | 0 | 287 | 84 | 1.9% | 27 | $ 2,025.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 505 | 0 | 177 | 39 | 3.3% | 17 | $ 2,295.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 530 | 0 | 225 | 51 | 2.9% | 16 | $ 1,520.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 0.0% | 0 | $ - |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 136 | 0 | 63 | 21 | 4.9% | 7 | $ 210.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1779 | 0 | 723 | 207 | 4.5% | 84 | $ 2,058.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 88 | 0 | 38 | 15 | 7.4% | 7 | $ 665.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 246 | 0 | 94 | 16 | 3.1% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 364 | 0 | 107 | 42 | 6.4% | 25 | $ 1,625.00 |
| | | | | | | | | | | | $ 13,358.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1531619 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1531619 | 9/14/09 |

| Ship Account No. | Ship DUNS |
|---|---|
| BACH18 | |

| Ship DUNS | Pre-Pay |
|---|---|
| | 9/19/09 |

Div:  1 Neema
DUNS Number  005986799                    091409

| Customer PO Number | Dept | Terms | Sls Rep | Reg Number | Factor No. | Shipping Method | Shipvia | Cancel |
|---|---|---|---|---|---|---|---|---|
| W/E 9-12 | | 5 Days RO Inv. | 999 | 0000000 | | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 9/12/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 22 | $2,640.00 |
| Wool Suits | $75.00 | 30 | $2,250.00 |
| Wool Trousers | $24.50 | 70 | $1,715.00 |
| | | | |
| **BCBG** | | | |
| Suits | $135.00 | 10 | $1,350.00 |
| Sport Coats | $85.00 | 2 | $170.00 |
| | | | |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 6 | $180.00 |
| | | | |
| **Ungaro** | | | |
| Blazers | $65.00 | 13 | $845.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 0 | $0.00 |
| | | | |
| Totals | | 176 | $11,335.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 176 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Upon a guarantee received, the wearing apparel ed under this invoice complies with the provisions tion 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 11,335.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 939 | 0 | 205 | 36 | 2.3% | 22 | $ 2,640.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1440 | 0 | 260 | 57 | 2.0% | 30 | $ 2,250.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 522 | 0 | 160 | 22 | 1.9% | 10 | $ 1,350.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 546 | 0 | 209 | 35 | 3.4% | 19 | $ 1,805.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 0.0% | 0 | $ - |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 143 | 0 | 56 | 14 | 4.0% | 6 | $ 180.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1863 | 0 | 639 | 123 | 3.6% | 70 | $ 1,715.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 95 | 0 | 31 | 8 | 4.0% | 4 | $ 380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 254 | 0 | 86 | 8 | 0.8% | 2 | $ 170.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 389 | 0 | 82 | 17 | 3.2% | 13 | $ 845.00 |
| | | | | | | | | | | | $ 11,335.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

Bayonne, NJ  07002

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1531439** |
|---|---|
| | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill to: Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Ship to: Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice No. | Invoice Date |
|---|---|
| 1531439 | 9/09/09 |

| Customer Account No. | Invoice No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 9/14/09 |

Div: 1 Neema
DUNS Number  005986799                    090909

| Customer PO Number | Dept. | Terms | Days Reqd | Pro Number | Vendor No. | Shipping Method | As of |
|---|---|---|---|---|---|---|---|
| W/E 9/5 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California
445 S Figueroa Street
Los Angeles, Ca  90071**

**General Account
ABA # 122000496
Account# 286011573**

| | Sell Price | W/E 9/5/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 24 | $2,880.00 |
| Wool Suits | $75.00 | 33 | $2,475.00 |
| Wool Trousers | $24.50 | 70 | $1,715.00 |
| | | | |
| BCBG | | | |
| Suits | $135.00 | 12 | $1,620.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| | | | |
| BCBG Suit Separates | | | |
| Jackets | $95.00 | 5 | $475.00 |
| Trousers | $30.00 | 10 | $300.00 |
| | | | |
| Ungaro | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| | | | |
| Totals | | 196 | $13,165.00 |

| Cartons: | Weight: | Bill of Lading: |
|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

Based upon a guarantee received, the wearing apparel
1 under this invoice complies with the provisions
n 4(A) of the Flammable Fabrics Act. Continuing
e under the Textile Fiber Identification Act filed
w...  Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 196 | | |
|---|---|---|---|
| Merch | | | .00 |
| Discount | | | .00 |
| Freight | | | .00 |
| Other Chgs | | | 13,165.00 |
| Sales Tax | | | .00 |
| Returns | | | .00 |
| Deposit | | | .00 |
| Total | | | 13,165.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 962 | 0 | 183 | 14 | 2.4% | 24 | $ 2,880.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1470 | 0 | 230 | 27 | 2.2% | 33 | $ 2,475.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 532 | 0 | 150 | 12 | 2.2% | 12 | $ 1,620.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 565 | 0 | 190 | 16 | 4.1% | 24 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 169 | 0 | 11 | 2 | 1.2% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 149 | 0 | 50 | 8 | 6.3% | 10 | $ 300.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 1933 | 0 | 569 | 53 | 3.5% | 70 | $ 1,715.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 99 | 0 | 27 | 4 | 4.8% | 5 | $ 475.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 256 | 0 | 84 | 6 | 3.0% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 402 | 0 | 69 | 4 | 2.0% | 8 | $ 520.00 |
| | | | | | | | | | | | $ 13,165.00 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

**Invoice:  1531376**

Page:  1

Phone:  201 858-2884        Fax:  201 858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1531376 | 9/01/09 |

| Customer Account No. | Amount Paid |
|---|---|
| BACH18 | 0/00/00 |

| Customer DUNS No. | Due Date |
|---|---|
| | 9/06/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York        NY   10018

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York        NY 10018

Div: 1 Neema
DUNS Number   005986799                    090109

| Customer PO Number | Date | Terms | Sales Rep | PO Number | Vendor No. | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|---|
| W/E 8/29-09 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California
445 S Figueroa Street
Los Angeles, Ca  90071**

**General Account
ABA # 122000496
Account# 286011573**

| | Sell Price | W/E 8/29/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 18 | $2,160.00 |
| Wool Suits | $75.00 | 23 | $1,725.00 |
| Wool Trousers | $24.50 | 68 | $1,666.00 |
| **BCBG** | | | |
| Suits | $135.00 | 28 | $3,780.00 |
| Sport Coats | $85.00 | 10 | $850.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 4 | $380.00 |
| Trousers | $30.00 | 9 | $270.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 9 | $585.00 |
| Suits | $95.00 | 29 | $2,755.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 199 | $14,281.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 199 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  )  -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER

...pon a guarantee received, the wearing apparel ...) under this invoice complies with the provisions o... ...on 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 14,281.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **14,281.00** |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 986 | 0 | 159 | 97 | 1.8% | 18 | $ 2,160.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1503 | 0 | 197 | 150 | 1.5% | 23 | $ 1,725.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 544 | 0 | 138 | 95 | 4.9% | 28 | $ 3,780.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 589 | 0 | 166 | 126 | 4.7% | 29 | $ 2,755.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 171 | 0 | 9 | 8 | 0.6% | 1 | $ 110.00 |
| 403 Separate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 159 | 0 | 40 | 30 | 5.4% | 9 | $ 270.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2003 | 0 | 499 | 340 | 3.3% | 68 | $ 1,666.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 104 | 0 | 22 | 17 | 3.7% | 4 | $ 380.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 264 | 0 | 76 | 50 | 3.6% | 10 | $ 850.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 410 | 0 | 61 | 41 | 2.1% | 9 | $ 565.00 |
| | | | | | | | | | | | $ 14,281.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1531247 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Billed To:
Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Shipped To:
Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

| Invoice Number | Invoice Date |
|---|---|
| 1531247 | 8/24/09 |

| Customer Account No | Approved By |
|---|---|
| BACH18 | |

| Customer P.O.S.N. | Due Date |
|---|---|
| | 8/29/09 |

Div:  1 Neema
DUNS Number   005986799                    082409

| Customer PO Number | | Terms | Sales Rep Number | Vendor No. | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|
| W/E 8-22-09 | | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
**Los Angeles, Ca  90071**

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 8/22/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 24 | $2,880.00 |
| Wool Suits | $75.00 | 43 | $3,225.00 |
| Wool Trousers | $24.50 | 100 | $2,450.00 |
| **BCBG** | | | |
| Suits | $135.00 | 25 | $3,375.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 2 | $190.00 |
| Trousers | $30.00 | 4 | $120.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 12 | $780.00 |
| Suits | $95.00 | 35 | $3,325.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 262 | $17,840.00 |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 262 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:   WIRE TRANSFER

By reason a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 17,840.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 17,840.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1007 | 0 | 139 | 77 | 2.3% | 24 | $ 2,880.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1528 | 0 | 174 | 127 | 2.7% | 43 | $ 3,225.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 572 | 0 | 110 | 67 | 4.2% | 25 | $ 3,375.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 619 | 0 | 136 | 96 | 5.4% | 35 | $ 3,325.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 172 | 0 | 8 | 7 | 1.1% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 168 | 0 | 31 | 21 | 2.3% | 4 | $ 120.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2071 | 0 | 431 | 272 | 4.6% | 100 | $ 2,450.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 108 | 0 | 18 | 13 | 1.8% | 2 | $ 190.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 274 | 0 | 66 | 40 | 5.2% | 15 | $ 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 420 | 0 | 51 | 31 | 2.8% | 12 | $ 780.00 |
| | | | | | | | | | | | $ 17,840.00 |

# Neema Clothing, Ltd.
# 74-76 Gould Street

## Bayonne, NJ  07002

Phone:  201 858-2884        Fax:  201 858-0028

| Invoice | 1531145 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill to:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship to:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 1531145 | 8/17/09 |

| Customer Account No. | Order No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 8/22/09 |

Div: 1 Neema
DUNS Number  005986799                    081709

| Customer P.O. Number | Dept. | Terms | Salesperson | P.O. Number | Vendor No. | Shipping Method | Ship Date |
|---|---|---|---|---|---|---|---|
| W/E 8-15-09 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Payable to - Neema Clothing LTD**

**Union bank of California**
**445 S Figueroa Street**
Los Angeles, Ca  90071

**General Account**
**ABA # 122000496**
**Account# 286011573**

| | Sell Price | W/E 8/15/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 31 | $2,325.00 |
| Wool Trousers | $24.50 | 53 | $1,298.50 |
| **BCBG** | | | |
| Suits | $135.00 | 19 | $2,565.00 |
| Sport Coats | $85.00 | 8 | $680.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 6 | $570.00 |
| Trousers | $30.00 | 8 | $240.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 25 | $2,375.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| **Totals** | | 188 | $14,153.50 |

Cartons:        Weight:              Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936              Customer Fax: (   ) -

Pick Ticket No's:

Special Instructions:    WIRE TRANSFER -

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Total Units | 188 | |
|---|---|---|
| Merch | | .00 |
| Discount | | .00 |
| Freight | | .00 |
| Other Chgs | | 14,153.50 |
| Sales Tax | | .00 |
| Returns | | .00 |
| Deposit | | .00 |
| Total | | 14,153.50 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1031 | 0 | 115 | 53 | 2.6% | 28 | $ 3,360.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1569 | 0 | 131 | 84 | 1.9% | 31 | $ 2,325.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 598 | 0 | 84 | 41 | 3.1% | 19 | $ 2,565.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | 654 | 0 | 101 | 61 | 3.7% | 25 | $ 2,375.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | 174 | 0 | 6 | 5 | 1.1% | 2 | $ 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 172 | 0 | 27 | 17 | 4.4% | 8 | $ 240.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2171 | 0 | 331 | 172 | 2.4% | 53 | $ 1,298.50 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 110 | 0 | 16 | 11 | 5.2% | 6 | $ 570.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 290 | 0 | 50 | 24 | 2.7% | 8 | $ 680.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 432 | 0 | 39 | 19 | 1.8% | 8 | $ 520.00 |
| | | | | | | | | | | | $ 14,153.50 |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884         Fax:  201 858-0028

| Invoice: | 1531034 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1531034 | 8/10/09 |

| Customer Account | Apply To |
|---|---|
| BACH18 | |

| Customer P.O. Number | Date Due |
|---|---|
| | 8/15/09 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Div:  1 Neema
DUNS Number   005986799          081009

| Customer P.O. Number | Payment Terms | Ship Too Date | Vendor No. | Shipping Method | Carrier Date |
|---|---|---|---|---|---|
| W/E 8-8-09 | 5 Days RO Inv. | 999 | 0000000 | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 8/8/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 17 | $2,040.00 |
| Wool Suits | $75.00 | 45 | $3,375.00 |
| Wool Trousers | $24.50 | 108 | $2,646.00 |
| **BCBG** | | | |
| Suits | $135.00 | 20 | $2,700.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 5 | $475.00 |
| Trousers | $30.00 | 9 | $270.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 8 | $520.00 |
| Suits | $95.00 | 33 | $3,135.00 |
| Tuxedos | $110.00 | 2 | $220.00 |
| Totals | | 262 | $16,656.00 |

Cartons:        Weight:          Bill of Lading:

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: (  ) -

Pick Ticket No's:

Special Instructions:
Be... on a guarantee received, the wearing apparel
del... under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Total Units | 262 |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 16,656.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 16,656.00 |

| DEPT | SKU | MFG | DMMS | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | 36534 | ASSORTED ITALIAN SUITS | $120.00 | 1059 | 0 | 87 | 25 | 1.6% | 17 | $2,040.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | 36535 | ASSORTED WOOL SUITS | $75.00 | 1600 | 0 | 100 | 53 | 2.7% | 45 | 3,375.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | 36536 | ASSORTED BCBG SUITS | $135.00 | 617 | 0 | 65 | 22 | 3.1% | 20 | 2,700.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | 36537 | ASSORTED UNGARO SUITS | $95.00 | -76 | 0 | 76 | 36 | -76.7% | 33 | 3,135.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | 36538 | ASST UNGARO TUX SUITS | $110.00 | -4 | 0 | 4 | 3 | -100.0% | 2 | 220.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | 36542 | BCBG SEPARATES TROUSER | $30.00 | 180 | 0 | 19 | 9 | 4.8% | 9 | 270.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | 36543 | ASST WOOL TROUSERS | $24.50 | 2224 | 0 | 278 | 119 | 4.6% | 108 | 2,646.00 |
| 700 Seperate Jackets | 720-214-85247-80 | NEEMA (CONSIGNMENT) | 36541 | BCBG SEPARATES JACKET | $95.00 | 116 | 0 | 10 | 5 | 4.1% | 5 | 475.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | 36539 | ASST BCBG SPORTCOAT | $85.00 | 298 | 0 | 42 | 16 | 4.8% | 15 | 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | 36540 | ASSORTED UNGARO BLAZER | $65.00 | 440 | 0 | 31 | 11 | 1.8% | 8 | 520.00 |
| | | | | | | | | | | | | $ 16,656.00 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1530901 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530901 | 8/03/09 |

| Customer Account No. | Apparel No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Ship Date |
|---|---|
| | 8/08/09 |

Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

Div:  1 Neema
DUNS Number  005986799

080309

| Customer PO Number | Dept | Terms | Sls Rep | Name | Dept No. | Ship Date | Cancel |
|---|---|---|---|---|---|---|---|
| W/E 8-01-09 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

|  | Sell Price | W/E 8/1/09 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 42 | $5,040.00 |
| Wool Suits | $75.00 | 35 | $2,625.00 |
| Wool Trousers | $24.50 | 76 | $1,862.00 |
| **BCBG** | | | |
| Suits | $135.00 | 24 | $3,240.00 |
| Sport Coats | $85.00 | 15 | $1,275.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 2 | $190.00 |
| Trousers | $30.00 | 4 | $120.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 14 | $910.00 |
| Suits | $95.00 | 24 | $2,280.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 237 | $17,652.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 237 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax:  ( )  -

Pick Ticket No's:

Special Instructions:    BACH18 NON-MDSE INVOICE

Based upon a guarantee received, the wearing apparel
d...  ...1 under this invoice complies with the provisions
o... .....n 4(A) of the Flammable Fabrics Act. Continuing
gu... ...ee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 17,652.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 17,652.00 |

| DEPT | SKU | MFG | DESCRIPTION | COST | QTY INV | QTY SLS | QTY SCS | QTY SCM | ST % | QTY SCW | EXT COST SLS WK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1076 | 0 | 70 | 8 | 3.8% | 42 | $ 5,040.00 |
| 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 1645 | 0 | 55 | 8 | 2.1% | 35 | $ 2,625.00 |
| 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 637 | 0 | 45 | 2 | 3.6% | 24 | $ 3,240.00 |
| 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | -43 | 0 | 43 | 3 | -126.3% | 24 | $ 2,280.00 |
| 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | -2 | 0 | 2 | 1 | -100.0% | 1 | $ 110.00 |
| 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 189 | 0 | 10 | 0 | 2.1% | 4 | $ 120.00 |
| 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2332 | 0 | 170 | 11 | 3.2% | 76 | $ 1,862.00 |
| 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 121 | 0 | 5 | 0 | 1.6% | 2 | $ 190.00 |
| 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 315 | 0 | 25 | 1 | 4.5% | 15 | $ 1,275.00 |
| 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 450 | 0 | 21 | 3 | 3.0% | 14 | $ 910.00 |
| | | | | | 6720 | 0 | 446 | 37 | 3.4% | 237 | $ 17,652.00 |

# Neema Clothing, Ltd
## 74-76 Gould Street

## Bayonne, NJ   07002

**Invoice** 1530895

Page: 1

Phone: 201 858-2884          Fax: 201 858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice No | Invoice Date |
|---|---|
| 1530895 | 7/28/09 |

| Customer Account No | Approval No |
|---|---|
| BACH18 | |

| Customer DUNS No | Due Date |
|---|---|
| | 8/02/09 |

**Ship To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

Div: 1 Neema
DUNS Number   005986799          072809

| Customer PO Number | Dept | Name | Sls Reps | Lot Number | Vemar No | Shipping Method | Ascii Date |
|---|---|---|---|---|---|---|---|
| W/E7252009 | | 5 Days RO Inv. | 999 | 0000000 | | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | Sell Price | Unit Sales W/E 7/25/2009 | Extended Dollars |
|---|---|---|---|
| Italian Suits | $120.00 | 28 | $3,360.00 |
| Wool Suits | $75.00 | 20 | $1,500.00 |
| Wool Trousers | $24.50 | 94 | $2,303.00 |
| **BCBG** | | | |
| Suits | $135.00 | 21 | $2,835.00 |
| Sport Coats | $85.00 | 10 | $850.00 |
| **BCBG Suit Separates** | | | |
| Jackets | $95.00 | 3 | $285.00 |
| Trousers | $30.00 | 6 | $180.00 |
| **Ungaro** | | | |
| Blazers | $65.00 | 7 | $455.00 |
| Suits | $95.00 | 19 | $1,805.00 |
| Tuxedos | $110.00 | 1 | $110.00 |
| Totals | | 209 | $13,683.00 |

| Cartons: | Weight: | Bill of Lading: | Total Units | 209 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 212-354-4936          Customer Fax: ( )  -

Pick Ticket No's:

Special Instructions:     BACH18 NON-MERCH INVOICE

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | .00 |
| Other Chgs | 13,683.00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 13,683.00 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| | A DEPT | B SKU | C MFG | D DESCRIPTION | E COST | F QTY INV | G QTY SLS | H QTY SCS | I QTY SCM | J ST % | K QTY SCW | L EXT COST SLS WK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | 100 Nested Suits | 103-214-85240-00 | NEEMA (CONSIGNMENT) | ASSORTED ITALIAN SUITS | $120.00 | 1119 | 0 | 28 | 28 | 2.4% | 28 | $ 3,360.00 |
| 3 | 100 Nested Suits | 103-214-85241-00 | NEEMA (CONSIGNMENT) | ASSORTED WOOL SUITS | $75.00 | 20 | 0 | 20 | 20 | - | 20 | $ 1,500.00 |
| 4 | 100 Nested Suits | 103-214-85242-00 | NEEMA (CONSIGNMENT) | ASSORTED BCBG SUITS | $135.00 | 661 | 0 | 21 | 21 | 3.1% | 21 | $ 2,835.00 |
| 5 | 100 Nested Suits | 103-214-85243-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO SUITS | $95.00 | -19 | 0 | 19 | 19 | - | 19 | $ 1,805.00 |
| 6 | 100 Nested Suits | 103-214-85244-00 | NEEMA (CONSIGNMENT) | ASST UNGARO TUX SUITS | $110.00 | -1 | 0 | 1 | 1 | - | 1 | $ 110.00 |
| 7 | 403 Seperate Trousers | 424-214-85248-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES TROUSER | $30.00 | 193 | 0 | 6 | 6 | 3.0% | 6 | $ 180.00 |
| 8 | 404 Dress Pants | 426-214-85249-00 | NEEMA (CONSIGNMENT) | ASST WOOL TROUSERS | $24.50 | 2408 | 0 | 94 | 94 | 3.6% | 91 | $ 2,303.00 |
| 9 | 700 Seperate Jackets | 702-214-85247-80 | NEEMA (CONSIGNMENT) | BCBG SEPARATES JACKET | $95.00 | 123 | 0 | 3 | 3 | 2.4% | 3 | $ 285.00 |
| 10 | 703 Sportcoats | 720-214-85245-00 | NEEMA (CONSIGNMENT) | ASST BCBG SPORTCOAT | $85.00 | 330 | 0 | 10 | 10 | 2.9% | 10 | $ 850.00 |
| 11 | 703 Sportcoats | 720-214-85246-00 | NEEMA (CONSIGNMENT) | ASSORTED UNGARO BLAZER | $65.00 | 464 | 0 | 7 | 7 | 1.5% | 7 | $ 455.00 |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | $ 13,683.00 |