**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884        Fax:  201 858-0028

| Invoice | 1530742 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530742 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill To:**  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship To:**  Bachrach #089          PGN
Fashion Center @ Pentagon
1100 S. Hayes St.   # Y02
Arlington          VA 22202

Div:  1 Neema
DUNS Number   005986799                     071709

| Customer PO Number | Dept. | Terms | Sls Reps | Lot Number | Vendor No. | Shipping Method | As-of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 703-413-5068          Customer Fax:  703-413-2034

Pick Ticket No's:

Special Instructions:     Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,402.28 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **1,402.28** |

PDF created with pdfFactory trial version www.pdffactory.com

## Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

**Invoice**    **1530743**

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530743 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill To:**
Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

**Ship To:**
Bachrach #064      SOM
Sommerset Collection N. #S-204
2800 W. Big Beaver Rd
Troy              MI  48084

Div:  1 Neema
DUNS Number   005986799

071709

| Customer PO Number | Dept. | Terms | Slf Reps | Lot Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 248-649-3399          Customer Fax:  248-649-5984

Pick Ticket No's:

Special Instructions:     Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,289.60 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,289.60 |

PDF created with pdfFactory trial version www.pdffactory.com

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530744 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530744 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

**Ship-To:**  Bachrach #025          MFR
Mayfair Mall
2500 N. Mayfair Road
Wauwatosa          WI  53226

Div:  1 Neema
DUNS Number    005986799          071709

| Customer RO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 414-257-4055          Customer Fax:  414-257-4163

Pick Ticket No's:

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed ith the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,035.50 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,035.50 |

PDF created with pdfFactory trial version www.pdffactory.com

# Neema Clothing, Ltd.
# 74-76 Gould Street

## Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530745 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530745 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY  10018

**Ship-To:** Bachrach #008          TWV
27228 Novi Road

Novi                    MI  48377

Div:  1 Neema
DUNS Number  005986799

071709

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 248-344-1744          Customer Fax:  248-347-5814

Pick Ticket No's:

Special Instructions:    Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,011.98 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,011.98 |

PDF created with pdfFactory trial version www.pdffactory.com

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530746 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530746 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship To:** Bachrach #016          KEY
The Fashion Mall   Space 104
8702 Keystone Crossing
Indianapolis          IN   46240

Div:  1 Neema
DUNS Number   005986799

071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 317-582-1787          Customer Fax:  317-582-1789

Pick Ticket No's:

Special Instructions:    Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 660.46 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **660.46** |

PDF created with pdfFactory trial version www.pdffactory.com

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884        Fax:  201 858-0028

| Invoice | 1530747 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530747 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York              NY  10018

Ship To:
Bachrach #019        NSH
The Mall @ Green Hills
126 Abbott Martin Rd  #157
Nashville           TN 37215

Div:  1 Neema
DUNS Number  005986799                071709

| Customer PO Number | Dept. | Terms | Sls Rep. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | Total Units | 0 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 615-292-4916        Customer Fax:  615-292-4917

Pick Ticket No's:

Special Instructions:    Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 804.82 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 804.82 |

PDF created with pdfFactory trial version www.pdffactory.com

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530748 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530748 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY  10018

**Ship To:** Bachrach #027       ORL
Orland Square Shopping Center
644 Orland Square, F-11
Orland Park        IL  60462

Div:  1 Neema
DUNS Number   005986799          071709

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 708-460-5656          Customer Fax: 708-460-6442

Pick Ticket No's:

Special Instructions:     Freight For 7-17-2009 Shipment

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 732.13 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 732.13 |

PDF created with pdfFactory trial version www.pdffactory.com

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530749 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530749 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/22/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY 10018

**Ship To:** Bachrach #083      RSF
Roosevelt Field - Space 1108B
630 Old Country Road
Garden City          NY 11530

Div:  1 Neema
DUNS Number  005986799

071709

| Customer PO Number | Dept. | Terms | Sls. Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | See Routing Guide | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 516-747-1435          Customer Fax:  516-747-0124

Pick Ticket No's:

Special Instructions:      Freight For 7-17-2009 Shipment

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 573.99 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 573.99 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed ~ the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

PDF created with pdfFactory trial version www.pdffactory.com

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| | Invoice | 1530775 |
|---|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530775 | 7/20/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/25/09 |

**Bill To:**
Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship To:**
Bachrach #079          WFL
J-106 Woodfield Mall

Schaumburg          IL   60173

Div:  1 Neema
DUNS Number   005986799          072009

| Customer PO Number | Dept. | Terms | Sls Rep. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| Cartons: | Weight: | Bill of Lading: | | Total Units | 0 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 847-413-8514          Customer Fax:  847-413-4109

Pick Ticket No's:

Special Instructions:   Freight 7-20-2009 Shipment

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guar. under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 1,190.97 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,190.97 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884        Fax:  201 858-0028

| Invoice | 1530777 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY  10018

**Ship To:** Bachrach #031        STB
Stonbriar Center - Space 2148
2601 Preston Road
Frisco                    TX 75034

| Invoice No. | Invoice Date |
|---|---|
| 1530777 | 7/20/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071609 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/21/09 |

Div: 1 Neema                                U
DUNS Number  005986799                072009

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187941 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | BACWOBK | A11 | Assorted S |  | Assorted Suit | 47 |  | .00 |
|  | BACWOBN | A11 | Assorted S |  | Assorted Suit | 17 |  | .00 |
|  | BACWOGY | A11 | Assorted S |  | Assorted Suit | 29 |  | .00 |
|  | BACWONV | A11 | Assorted S |  | Assorted Suit | 26 |  | .00 |

Cartons:  12   Weight:  102   Bill of Lading:  ZE4F3790369735920        Total Units        119

Thank you for your order.

Customer Phone: 469-633-0500        Customer Fax: 214-387-9167

Pick Ticket No's:   1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Sr      4(A) of the Flammable Fabrics Act. Continuing
gua       under the Textile Fiber Identification Act filed
with       onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 501.60 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 501.60 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1530778 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1530778 | 7/20/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071609 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/21/09 |

Ship To:
Bachrach #037         SLK
2046 Westfield Shoppingtown
Southlake
Merrillville              IN   46410

Div: 1 Neema                                 U
DUNS Number   005986799              072009

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187942 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | BACWOBK | A11 | Assorted S |  | Assorted Suit | 44 |  | .00 |
|  | BACWOBN | A11 | Assorted S |  | Assorted Suit | 19 |  | .00 |
|  | BACWOGY | A11 | Assorted S |  | Assorted Suit | 30 |  | .00 |
|  | BACWONV | A11 | Assorted S |  | Assorted Suit | 26 |  | .00 |

| Cartons:  12    Weight:  102    Bill of Lading:  ZE4F3790369006628 | Total Units    119 | Merch | .00 |
|---|---|---|---|

Thank you for your order.

Customer Phone: 219-769-4927          Customer Fax: 219-769-4930

Pick Ticket No's:   1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of          n 4(A) of the Flammable Fabrics Act. Continuing
g          e under the Textile Fiber Idenification Act filed
wit    e Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 435.48 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 435.48 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1530779 |
|---|---|
| | Page:   1 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:  Bachrach #090          HML
Hamilton Town Center
13170 Harrell Pkwy  Space A15
Noblesville          IN   46060

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1530779 | 7/20/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071609 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/21/09 |

Div: 1 Neema                                    U
DUNS Number   005986799              072009

| Customer PO Number | Dept. | Terms | Sls Reps | Leg Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187947 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | BACWOBK | A11 | Assorted S | | Assorted Suit | 34 | | .00 |
| | BACWOBN | A11 | Assorted S | | Assorted Suit | 12 | | .00 |
| | BACWOGY | A11 | Assorted S | | Assorted Suit | 19 | | .00 |
| | BACWONV | A11 | Assorted S | | Assorted Suit | 19 | | .00 |

| Cartons:  9    Weight:  720    Bill of Lading:  ZE4F3790368198512 | Total Units | 84 | Merch | .00 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 317-674-0140          Customer Fax: 317-674-0143

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of §    4(A) of the Flammable Fabrics Act. Continuing gua      under the Textile Fiber Identification Act filed with    Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 308.71 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 308.71 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| **Invoice** | **1530780** |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 1530780 | 7/20/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071609 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/21/09 |

Ship-To:  Bachrach #095          MED
Meadows @ Lake St. Louis
10 Meadows Circle Dr.   #104
Lake Saint Louis          MO 63367

Div:  1 Neema                                    U
DUNS Number   005986799              072009

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187948 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | BACWOBK | A11 | Assorted S |  | Assorted Suit | 35 |  | .00 |
|  | BACWOBN | A11 | Assorted S |  | Assorted Suit | 14 |  | .00 |
|  | BACWOGY | A11 | Assorted S |  | Assorted Suit | 18 |  | .00 |
|  | BACWONV | A11 | Assorted S |  | Assorted Suit | 17 |  | .00 |

| Cartons:  9    Weight:  720    Bill of Lading:  ZE4F3790368633701 | Total Units | 84 | Merch | .00 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 636-625-1722          Customer Fax:  636-625-1726

Pick Ticket No's:   2

Special Instructions:

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 308.71 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 308.71 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527783 |
|---|---|

Page:  1

Phone:  (770) 537-1211        Fax:  (770) 537-4804
customerservice@brementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York            NY    10018

**Ship-To:**  Bachrach  #016    KEY
The Fashion Mall - Space # 104
Keystone at the Crossing
Indianapolis            IN    46240

| Invoice No. | Invoice Date |
|---|---|
| 4527783 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44074 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Div:  4 Bremen
DUNS Number   179620559            071709

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044074 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 32 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 25 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 33 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 13 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 18 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 13 | | .00 |

| | | | |
|---|---|---|---|
| Cartons:  3 | Weight:  137 | Bill of Lading:  0343888976 | **Total Units      134** |

Thank you for your order.

Customer Phone:  317-582-1787        Customer Fax:  317-582-1789

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
...ction 4(A) of the Flammable Fabrics Act. Continuing
...antee under the Textile Fiber Identification Act filed
... the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 49.60 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 49.60 |

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527784 |
|---|---|

Page: 1

Phone: (770) 537-1211        Fax:   (770) 537-4804
customerservice@brementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York            NY    10018

| Invoice No. | Invoice Date |
|---|---|
| 4527784 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44071 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Ship-To: Bachrach  #037    SLK
2046 Westfield Shoppingtown
Southlake
Merrillville            IN    46410

Div: 4 Bremen
DUNS Number   179620559
071709

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044071 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 28 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 26 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 25 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 12 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 18 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 12 | | .00 |

| Cartons: 3 | Weight: 123 | Bill of Lading: 0345382820 | | Total Units | 121 |
|---|---|---|---|---|---|

Thank you for your order.

Customer Phone:  219-769-4927          Customer Fax:  219-769-4930

Pick Ticket No's:    1
Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
... section 4(A) of the Flammable Fabrics Act. Continuing
...antee under the Textile Fiber Identification Act filed
... the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 46.23 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 46.23 |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527785 |
|---|---|

Page:   1

Phone:  (770) 537-1211       Fax:   (770) 537-4804
customerservice@bnementrousers.com

**Bill To:**  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship-To:**  Bachrach  #083 · RSF
Roosevelt Field - Space 1108B
630 Old Country Road
Garden City              NY 11530

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 4527785 | 7/17/09 |
| **Customer Account No.** | **Approval No.** |
| BACH18 | 44078 |
| **Customer DUNS No.** | **Due Date** |
|  | 7/18/09 |

Div: 4 Bremen
DUNS Number   179620559                              071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044078 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 35 |  | .00 |
|  | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 27 |  | .00 |
|  | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 33 |  | .00 |
|  | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 13 |  | .00 |
|  | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 18 |  | .00 |
|  | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 13 |  | .00 |

| Cartons:  3 | Weight:  144 | Bill of Lading:  0344056863 | Total Units | 139 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 516-747-1435          Customer Fax:  516-747-1435

Pick Ticket No's:    1
Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
action 4(A) of the Flammable Fabrics Act. Continuing
antee under the Textile Fiber Identification Act filed
...n the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 63.36 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **63.36** |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527786 |
|---|---|

Page:    1

Phone:  (770) 537-1211       Fax:  (770) 537-4804
customerservice@bementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 4527786 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44077 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/18/09 |

Ship-To:  Bachrach  #089    PGN
Fashion Ct @ Pentagon - Sp Y02
1100 South Hayes Street
Arlington                VA 22202

Div:  4 Bremen                                I
DUNS Number   179620559
071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044077 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 40 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 34 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 39 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 16 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 24 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 16 | | .00 |

| Cartons:  4      Weight:  179      Bill of Lading:  0343411293 | | Total Units | 169 | Merch | .00 |
|---|---|---|---|---|---|
| Thank you for your order. | | | | Discount | .00 |
| Customer Phone:  703-413-5068      Customer Fax:  703-413-2034 | | | | Freight | 65.42 |
| Pick Ticket No's:     1 | | | | Other Chgs | .00 |
| Special Instructions: | | | | Sales Tax | .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions ...ction 4(A) of the Flammable Fabrics Act. Continuing ...antee under the Textile Fiber Identification Act filed ...ith the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | | | Returns | .00 |
| | | | | Deposit | .00 |
| | | | | Total | 65.42 |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527787 |
|---|---|

Page:  1

Phone: (770) 537-1211      Fax:  (770) 537-4804
customerservice@brementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 4527787 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44073 |

Ship-To: Bachrach  #008      TWV
27228 Novi Road

Novi                    MI  48377

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Div: 4 Bremen
DUNS Number   179620559                    071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044073 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 37 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 29 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 37 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 16 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 21 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 15 | | .00 |

| | | |
|---|---|---|
| Cartons:  3    Weight:  159    Bill of Lading:  0345091340 | **Total Units**  155 | Merch            .00 |
| Thank you for your order. | | Discount         .00 |
| Customer Phone: 248-344-1744      Customer Fax:  248-347-5814 | | Freight        55.65 |
| Pick Ticket No's:    1 | | Other Chgs       .00 |
| Special Instructions: | | Sales Tax        .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions ...ction 4(A) of the Flammable Fabrics Act. Continuing ...antee under the Textile Fiber Identification Act filed ...th the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | Returns          .00 |
| | | Deposit          .00 |
| | | **Total**      55.65 |

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

Phone: (770) 537-1211    Fax: (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527788 |
|---|---|

Page: 1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 4527788 | 7/17/09 |
| Customer Account No. | Approval No. |
| BACH18 | 44070 |
| Customer DUNS No. | Due Date |
|  | 7/18/09 |

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York        NY   10018

Ship-To: Bachrach  #079    WFL
J-106 Woodfield Mall

Schaumburg        IL   60173

Div: 4 Bremen
DUNS Number  179620559                071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044070 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 60 |  | .00 |
|  | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 45 |  | .00 |
|  | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 61 |  | .00 |
|  | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 27 |  | .00 |
|  | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 37 |  | .00 |
|  | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 26 |  | .00 |

| Cartons: 5    Weight: 260    Bill of Lading: 0343935389 | Total Units  256 | Merch | .00 |
|---|---|---|---|
| Thank you for your order. |  | Discount | .00 |
| Customer Phone: 847-413-8514    Customer Fax: 847-413-4109 |  | Freight | 91.70 |
| Pick Ticket No's:    1 |  | Other Chgs | .00 |
| Special Instructions: |  | Sales Tax | .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions section 4(A) of the Flammable Fabrics Act. Continuing antee under the Textile Fiber Identification Act filed ...m the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | Returns | .00 |
|  |  | Deposit | .00 |
|  |  | **Total** | **91.70** |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527789 |
|---|---|

Page: 1

Phone: (770) 537-1211    Fax: (770) 537-4804
customerservice@brementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York        NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 4527789 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44080 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Ship-To: Bachrach #019    NSH
The Mall At Green Hills
126 Abbott Martin Rd. Space157
Nashville        TN 37215

Div: 4 Bremen
DUNS Number  179620559          071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044080 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 37 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 30 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 38 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 16 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 24 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 15 | | .00 |

| Cartons: 4 | Weight: 164 | Bill of Lading: 0343596433 | Total Units | 160 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 615-292-4916          Customer Fax: 615-292-4917

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
section 4(A) of the Flammable Fabrics Act. Continuing
antee under the Textile Fiber Identification Act filed
...in the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 54.48 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **54.48** |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

Phone:  (770) 537-1211      Fax:   (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527790 |
|---------|---------|

Page:  1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|-------------|--------------|
| 4527790 | 7/17/09 |

| Customer Account No. | Approval No. |
|----------------------|--------------|
| BACH18 | 44079 |

| Customer DUNS No. | Due Date |
|-------------------|----------|
| | 7/18/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

**Ship-To:**  Bachrach  #018     HUG
Houston Galleria IV Ste# 5400
5135 West Alabama
Houston            TX 77056

Div: 4 Bremen                                 I
DUNS Number   179620559              071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|-----------|-----------------|------------|
| 65019 | 426 | Consignment | 999 | 0044079 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|-----------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 34 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 27 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 37 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 15 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 21 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 14 | | .00 |

| Cartons:  3    Weight:  150    Bill of Lading:  0343981678 | | Total Units | 148 |
|---|---|---|---|

Thank you for your order.

Customer Phone: 713-626-4083          Customer Fax:  713-960-6057

Pick Ticket No's:     1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
section 4(A) of the Flammable Fabrics Act. Continuing
antee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|-------|-----|
| Discount | .00 |
| Freight | 69.90 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **69.90** |

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

Phone:  (770) 537-1211        Fax:   (770) 537-4804
customerservice@bimmentrousers.com

| **Invoice** | **4527791** |
|---|---|

Page:  1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 4527791 | 7/17/09 |
| **Customer Account No.** | **Approval No.** |
| BACH18 | 44082 |
| **Customer DUNS No.** | **Due Date** |
|  | 7/18/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship-To:**  Bachrach #027    ORL
Orland Square Shopping Center
644 Orland Square, F-11
Orland Park          IL   60462

Div: 4 Bremen
DUNS Number   179620559
071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044082 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 35 |  | .00 |
|  | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 27 |  | .00 |
|  | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 33 |  | .00 |
|  | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 14 |  | .00 |
|  | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 18 |  | .00 |
|  | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 13 |  | .00 |

| Cartons:  3    Weight:  141    Bill of Lading:  0345861508 | | **Total Units**    140 | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. | | | Discount | .00 |
| Customer Phone:  708-460-5656        Customer Fax:  708-460-6442 | | | Freight | 55.83 |
| Pick Ticket No's:    2 | | | Other Chgs | .00 |
| Special Instructions: | | | Sales Tax | .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions action 4(A) of the Flammable Fabrics Act. Continuing antee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | | Returns | .00 |
|  |  | | Deposit | .00 |
|  |  | | **Total** | 55.83 |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

| Invoice | 4527792 |
|---|---|

Page: 1

Phone: (770) 537-1211    Fax: (770) 537-4804
customerservice@brementrousers.com

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 4527792 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44075 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Ship-To: Bachrach #095    MED
The Meadows at Lake St. Louis
10 Meadows Circle Dr.  Ste 104
Lake Saint Louis        MO 63367

Div: 4 Bremen
DUNS Number  179620559          071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044075 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 13 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 12 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 15 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 6 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 12 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 6 | | .00 |

| Cartons: 2    Weight: 66    Bill of Lading: 0345753536 | | Total Units | 64 |
|---|---|---|---|

Thank you for your order.

Customer Phone: 636-625-1722    Customer Fax: 636-625-1726

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 25.84 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **25.84** |

PDF created with pdfFactory trial version www.pdffactory.com

**Bremen Trouser Company**
**Division of Neema Clothing Ltd**
**904 Pacific Avenue**
**Bremen, GA 30110**

Phone: (770) 537-1211      Fax: (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527793 |
|---------|---------|

Page: 1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|-------------|--------------|
| 4527793 | 7/17/09 |

| Customer Account No. | Approval No. |
|----------------------|--------------|
| BACH18 | 44076 |

| Customer DUNS No. | Due Date |
|-------------------|----------|
| | 7/18/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY    10018

**Ship-To:** Bachrach  #090    HML
Hamilton Town Center
13170 Harrell Pkwy, Space A15
Noblesville     IN   46060

Div: 4 Bremen
DUNS Number   179620559          071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|-----------|-----------------|-----------|
| 65019 | 426 | Consignment | 999 | 0044076 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 14 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 11 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 15 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 6 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 7 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 7 | | .00 |

| Cartons: 2 | Weight: 64 | Bill of Lading: 0344430556 | | Total Units | 60 |

Thank you for your order.

Customer Phone: 317-674-0140          Customer Fax: 317-674-0143

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
  ection 4(A) of the Flammable Fabrics Act. Continuing
  ..rantee under the Textile Fiber Identification Act filed
  with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|-------|-----|
| Discount | .00 |
| Freight | 25.20 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **25.20** |

PDF created with pdfFactory trial version www.pdffactory.com

# Bremen Trouser Company
## Division of Neema Clothing Ltd
## 904 Pacific Avenue
## Bremen, GA 30110

Phone: (770) 537-1211        Fax: (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527794 |
|---|---|

Page:  1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 4527794 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44072 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

**Ship-To:** Bachrach  #064    SOM
Somerset Collection N. # S-204
2800 West Big Beaver Road
Troy                MI   48084

Div: 4 Bremen
DUNS Number   179620559

071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65019 | 426 | Consignment | 999 | 0044072 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 49 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 39 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 51 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 21 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 32 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 19 | | .00 |

| Cartons: 5    Weight: 225    Bill of Lading: 0343570773 | | Total Units | 211 | Merch | .00 |
|---|---|---|---|---|---|
| Thank you for your order. | | | | Discount | .00 |
| Customer Phone: 248-649-3399        Customer Fax: 248-649-5984 | | | | Freight | 83.00 |
| Pick Ticket No's:    1 | | | | Other Chgs | .00 |
| Special Instructions: | | | | Sales Tax | .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions Section 4(A) of the Flammable Fabrics Act  Continuing Guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | | | Returns | .00 |
| | | | | Deposit | .00 |
| | | | | **Total** | **83.00** |

PDF created with pdfFactory trial version www.pdffactory.com

# Bremen Trouser Company
## Division of Neema Clothing Ltd
## 904 Pacific Avenue
## Bremen, GA 30110

Phone: (770) 537-1211      Fax:  (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527795 |
|---|---|

Page: 1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 4527795 | 7/17/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 44069 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/18/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York                NY   10018

**Ship-To:** Bachrach  #031    STB
Stonebriar Center - Space 2148
2601 Preston Road
Frisco                  TX 75034

Div: 4 Bremen
DUNS Number   179620559                071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 |  | Consignment | 999 | 0044069 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 28 |  | .00 |
|  | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 29 |  | .00 |
|  | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 25 |  | .00 |
|  | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 10 |  | .00 |
|  | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 17 |  | .00 |
|  | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 12 |  | .00 |

| Cartons:  3     Weight:  120     Bill of Lading:  0344910948 | **Total Units** | **121** | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. |  |  | Discount | .00 |
| Customer Phone:  469-633-0500          Customer Fax:  214-387-9167 |  |  | Freight | 54.12 |
| Pick Ticket No's:    1 |  |  | Other Chgs | .00 |
| Special Instructions: |  |  | Sales Tax | .00 |

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
Section 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Returns | .00 |
|---|---|
| Deposit | .00 |
| **Total** | **54.12** |

PDF created with pdfFactory trial version www.pdffactory.com

# Bremen Trouser Company
# Division of Neema Clothing Ltd
# 904 Pacific Avenue
# Bremen, GA 30110

Phone: (770) 537-1211        Fax:  (770) 537-4804
customerservice@brementrousers.com

| Invoice | 4527796 |

Page:  1

Please make check payable and
mail to:
Bremen Trouser Company
Division of Neema Worldwide
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
| --- | --- |
| 4527796 | 7/17/09 |

| Customer Account No. | Approval No. |
| --- | --- |
| BACH18 | 44081 |

| Customer DUNS No. | Due Date |
| --- | --- |
| | 7/18/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

**Ship-To:** Bachrach #025    MFR
Mayfair Mall
2500 North Mayfair Road
Wauwatosa            WI   53226

Div: 4 Bremen
DUNS Number   179620559                071709

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 65019 | 426 | Consignment | 999 | 0044081 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | G342031 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 47 | | .00 |
| | G644072 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 35 | | .00 |
| | GI42027 | G022 | G II OXFOR | 99 | Bremen Pants II OXFORD | 47 | | .00 |
| | GL72BB03 | G392 | G KEITH | 99 | Bremen Pants KEITH | 19 | | .00 |
| | GL72KK01 | G392 | G KEITH | 99 | Bremen Pants KEITH | 25 | | .00 |
| | GL72KK02 | G392 | G KEITH | 99 | Bremen Pants KEITH | 19 | | .00 |

| Cartons: 4 | Weight: 192 | Bill of Lading: 0343590895 | | Total Units | 192 |
| --- | --- | --- | --- | --- | --- |

Thank you for your order.

Customer Phone: 414-257-4055          Customer Fax:  414-257-4163

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
Section 4(A) of the Flammable Fabrics Act. Continuing
arantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| | |
| --- | --- |
| Merch | .00 |
| Discount | .00 |
| Freight | 84.48 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **84.48** |

PDF created with pdfFactory trial version www.pdffactory.com

## Emanuel Ungaro
## Division of Neema Clothing Ltd
## 74-76 Gould Street
## Bayonne, NJ 07002

| Invoice | 8500027 |
|---|---|

Page:   1

Phone:  201-858-2884          Fax:   201-858-0028

**Make check payable to:**

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500027 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

**Ship-To:** Bachrach #008          TWV
27228 Novi Road

Novi                  MI  48377

Div:  8 Ungaro                       U
DUNS Number                     071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187384 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 3 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 9 | | .00 |

| Cartons:  2 | Weight:  122 | Bill of Lading:  ZE4F3790369247207 | | Total Units | 12 | Merch | .00 |
|---|---|---|---|---|---|---|---|

Thank you for your order.

Customer Phone: 248-344-1744          Customer Fax: 248-347-5814

Pick Ticket No's:    1

Special Instructions:

Base ___ on a guarantee received, the wearing apparel
del___ nder this invoice complies with the provisions
of S.___ 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 41.34 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **41.34** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
74-76 Gould Street
Bayonne, NJ 07002

| **Invoice** | 8500028 |
|---|---|

Page:    1

Phone:  201-858-2884          Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Ship-To: Bachrach #016        KEY
The Fashion Mall    Space 104
8702 Keystone Crossing
Indianapolis        IN   46240

| Invoice No. | Invoice Date |
|---|---|
| 8500028 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Div: 8 Ungaro                                    U
DUNS Number                              071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187385 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 10 | | .00 |

Cartons:  2      Weight:  122      Bill of Lading:  ZE4F3790369309908

| Total Units | 12 |
|---|---|

Thank you for your order.

Customer Phone: 317-582-1787          Customer Fax: 317-582-1789

Pick Ticket No's:    1
Special Instructions:

Bar ... on a guarantee received, the wearing apparel
de... under this invoice complies with the provisions
of ... n 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 50.94 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | 50.94 |

# Emanuel Ungaro
## Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

| Invoice | 8500029 |
|---|---|

Page: 1

Phone: 201-858-2884    Fax: 201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York        NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500029 | 7/15/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071509 |

**Ship-To:** Bachrach #018        HUG
Houston Galleria IV   Ste 5400
5135 W. Alabama
Houston        TX 77056

| Customer DUNS No. | Due Date |
|---|---|
| | 7/16/09 |

Div: 8 Ungaro                        U
DUNS Number                        071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187386 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 10 | | .00 |

Cartons: 2    Weight: 122    Bill of Lading: ZE4F3790368859816

| Total Units | 12 |
|---|---|

Thank you for your order.

Customer Phone: 713-626-4083        Customer Fax: 713-960-6057

Pick Ticket No's:    1

Special Instructions:

Base-  -pon a guarantee received, the wearing apparel
del-        under this invoice complies with the provisions
of 5      4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 62.86 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **62.86** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
74-76 Gould Street
Bayonne, NJ 07002

| **Invoice** | **8500030** |
|---|---|

Page: 1

Phone: 201-858-2884        Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500030 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

**Ship-To:** Bachrach #019         NSH
The Mall @ Green Hills
126 Abbott Martin Rd  #157
Nashville            TN 37215

Div: 8 Ungaro                    U
DUNS Number                071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187387 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 10 | | .00 |

| | | | |
|---|---|---|---|
| Cartons:  2     Weight:  122     Bill of Lading:  ZE4F3790369980441 | | **Total Units** | **12** |

Thank you for your order.

Customer Phone: 615-292-4916        Customer Fax: 615-292-4917

Pick Ticket No's:   1

Special Instructions:

Bas_____on a guarantee received, the wearing apparel del_____ under this invoice complies with the provisions of S_____on 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 50.94 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **50.94** |

**Emanuel Ungaro**
Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

Phone: 201-858-2884        Fax: 201-858-0028

| **Invoice** | 8500031 |
|---|---|

Page: 1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500031 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York            NY    10018

**Ship-To:** Bachrach #025        MFR
Mayfair Mall
2500 N. Mayfair Road
Wauwatosa        WI 53226

Div: 8 Ungaro                                  U
DUNS Number                          071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187388 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 15 | | .00 |

| Cartons: 2    Weight: 128    Bill of Lading: ZE4F3790368056059 | Total Units | 15 |
|---|---|---|

Thank you for your order.

Customer Phone: 414-257-4055        Customer Fax: 414-257-4163

Pick Ticket No's:    1

Special Instructions:

Base___ ___ a guarantee received, the wearing apparel
deli___ ___ under this invoice complies with the provisions
of S___ ___ 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 52.07 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **52.07** |

**Emanuel Ungaro**
Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

| **Invoice** | 8500032 |
|---|---|

Page:  1

Phone:  201-858-2884          Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500032 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
|  | 7/16/09 |

Ship-To:  Bachrach #027        ORL
Orland Square Shopping Center
644 Orland Square, F-11
Orland Park        IL   60462

Div:  8 Ungaro                                    U
DUNS Number                            071609

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187389 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 |  | .00 |
|  | 8949001 | 9228 | 9228 |  | 2 Btn SV Tuxedo w/Flat Front Tro | 10 |  | .00 |

Cartons:  2    Weight:  122    Bill of Lading:  ZE4F3790367170801

| Total Units | 12 |
|---|---|

Thank you for your order.

Customer Phone: 708-460-5656        Customer Fax: 708-460-6442

Pick Ticket No's:  1

Special Instructions:

Base ... on a guarantee received, the wearing apparel
deliv... under this invoice complies with the provisions
of Se... 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 50.94 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **50.94** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

Phone:  201-858-2884          Fax:   201-858-0028

| **Invoice** | **8500033** |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500033 | 7/15/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 071509 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/16/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York                  NY   10018

**Ship-To:**  Bachrach #031        STB
Stonbriar Center - Space 2148
2601 Preston Road
Frisco              TX  75034

Div:  8 Ungaro                    U
DUNS Number            071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187390 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 |  | .00 |
|  | 8949001 | 9228 | 9228 |  | 2 Btn SV Tuxedo w/Flat Front Tro | 10 |  | .00 |

| Cartons:  2 | Weight:  122 | Bill of Lading:  ZE4F3790368869001 | **Total Units** | **12** |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 469-633-0500          Customer Fax: 214-387-9167

Pick Ticket No's:      1

Special Instructions:

Bas~  ~on a guarantee received, the wearing apparel
del~   ~nder this invoice complies with the provisions
of S~   ~. 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 62.86 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **62.86** |

# Emanuel Ungaro
## Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

Phone: 201-858-2884          Fax:  201-858-0028

| **Invoice** | **8500034** |

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500034 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
|  | 7/16/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship-To:** Bachrach #037        SLK
2046 Westfield Shoppingtown
Southlake
Merrillville          IN  46410

Div:  8 Ungaro                    U
DUNS Number                 071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 |  | Consignment | 999 | 1187391 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 |  | .00 |
|  | 8949001 | 9228 | 9228 |  | 2 Btn SV Tuxedo w/Flat Front Tro | 10 |  | .00 |

| Cartons:  2 | Weight:  122 | Bill of Lading:  ZE4F3790368405378 | **Total Units** | **12** |

Thank you for your order.

Customer Phone: 219-769-4927          Customer Fax: 219-769-4930

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
def____ under this invoice complies with the provisions
of L___  4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 50.94 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **50.94** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
74-76 Gould Street
Bayonne, NJ 07002

| Invoice | 8500035 |
|---------|---------|

Page: 1

Phone: 201-858-2884          Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship-To:** Bachrach #064          SOM
Sommerset Collection N. #S-204
2800 W. Big Beaver Rd
Troy          MI  48084

| Invoice No. | Invoice Date |
|-------------|--------------|
| 8500035 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Div:  8 Ungaro                              U
DUNS Number                          071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|-----------|-----------------|------------|
| 65015 | | Consignment | 999 | 1187392 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 12 | | .00 |

| | | | |
|---|---|---|---|
| Cartons:  2    Weight:  122    Bill of Lading:  ZE4F3790368854259 | | Total Units | 12 |

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 41.34 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **41.34** |

Thank you for your order.

Customer Phone: 248-649-3399          Customer Fax:  248-649-5984

Pick Ticket No's:    1
Special Instructions:

Bas_ _ _oon a guarantee received, the wearing apparel
de_ _ _ under this invoice complies with the provisions
of _ _ n 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

| Invoice | 8500036 |

Page:  1

Phone:  201-858-2884          Fax:  201-858-0028

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY    10018

Ship-To:  Bachrach #079          WFL
J-106 Woodfield Mall

Schaumburg            IL    60173

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500036 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Div:  8 Ungaro                    U
DUNS Number                    071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187393 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 1 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 14 | | .00 |

| | | | |
|---|---|---|---|
| Cartons:  2    Weight:  128    Bill of Lading:  ZE4F3790368482017 | | Total Units | 15 |

Thank you for your order.

Customer Phone: 847-413-8514          Customer Fax: 847-413-4109

Pick Ticket No's:    1
Special Instructions:

Base... upon a guarantee received, the wearing apparel
de... under this invoice complies with the provisions
of ... 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 52.07 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **52.07** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

Phone: 201-858-2884          Fax:  201-858-0028

| Invoice | 8500037 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 8500037 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Ship-To: Bachrach #083          RSF
Roosevelt Field - Space 1108B
630 Old Country Road
Garden City          NY 11530

Div: 8 Ungaro                                   U
DUNS Number                         071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187394 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 13 | | .00 |

Cartons:  2     Weight:  128     Bill of Lading:  ZE4F3790367352276

| Total Units | 15 |
|---|---|

Thank you for your order.

Customer Phone: 516-747-1435          Customer Fax: 516-747-0124

Pick Ticket No's:  1

Special Instructions:

Bar___pon a guarantee received, the wearing apparel
de_____ under this invoice complies with the provisions
of ___ __n 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 29.25 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 29.25 |

# Emanuel Ungaro
## Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

| Invoice | 8500038 |
|---------|---------|

Page:    1

Phone:  201-858-2884          Fax:   201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

| Invoice No. | Invoice Date |
|-------------|--------------|
| 8500038 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

**Ship-To:** Bachrach #089          PGN
Fashion Center @ Pentagon
1100 S. Hayes St.  # Y02
Arlington            VA 22202

Div:  8 Ungaro                            U
DUNS Number                        071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|-----------|-----------------|------------|
| 65015 | | Consignment | 999 | 1187395 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 2 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 13 | | .00 |

| Cartons:   2    Weight:  122    Bill of Lading:  ZE4F3790368234393 | Total Units | 15 | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. | | | Discount | .00 |
| Customer Phone: 703-413-5068          Customer Fax: 703-413-2034 | | | Freight | 35.56 |
| | | | Other Chgs | .00 |
| Pick Ticket No's:    1 | | | Sales Tax | .00 |
| Special Instructions: | | | Returns | .00 |
| Based upon a guarantee received, the wearing apparel del...  under this invoice complies with the provisions of...  4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval. | | Deposit | .00 |
| | | | **Total** | 35.56 |

**Emanuel Ungaro**
Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

## Invoice    8500039

Page:    1

Phone:  201-858-2884          Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                NY   10018

Ship-To:  Bachrach #090          HML
Hamilton Town Center
13170 Harrell Pkwy  Space A15
Noblesville          IN  46060

| Invoice No. | Invoice Date |
|---|---|
| 8500039 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Div:  8 Ungaro                    U
DUNS Number                    071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187396 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 6 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 6 | | .00 |

Cartons:  2      Weight:  122      Bill of Lading:  ZE4F3790369152041

Thank you for your order.

Customer Phone: 317-674-0140          Customer Fax: 317-674-0143

Pick Ticket No's:  1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| | | |
|---|---|---|
| Total Units | 12 | |
| Merch | | .00 |
| Discount | | .00 |
| Freight | | 50.94 |
| Other Chgs | | .00 |
| Sales Tax | | .00 |
| Returns | | .00 |
| Deposit | | .00 |
| **Total** | | **50.94** |

Emanuel Ungaro
Division of Neema Clothing Ltd
74-76 Gould Street
Bayonne, NJ 07002

Phone: 201-858-2884          Fax:  201-858-0028

| **Invoice** | **8500040** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500040 | 7/15/09 |
| Customer Account No. | Approval No. |
| BACH18 | 071509 |
| Customer DUNS No. | Due Date |
| | 7/16/09 |

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

Ship-To:  Bachrach #095          MED
Meadows @ Lake St. Louis
10 Meadows Circle Dr.   #104
Lake Saint Louis          MO63367

Div:  8 Ungaro                    U
DUNS Number                  071609

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1187397 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 8946001 | E198 | Tuxedo E19 | WT | 2 Btn CV sb Tuxedo w/Flat Front | 6 | | .00 |
| | 8949001 | 9228 | 9228 | | 2 Btn SV Tuxedo w/Flat Front Tro | 6 | | .00 |

Cartons:  2     Weight:  122     Bill of Lading:  ZE4F3790367260919

Thank you for your order.

Customer Phone: 636-625-1722          Customer Fax: 636-625-1726

Pick Ticket No's:   1

Special Instructions:

Bar...oon a guarantee received, the wearing apparel
de... under this invoice complies with the provisions
of ... n 4(A) of the Flammable Fabrics Act. Continuing
guarantee under the Textile Fiber Identification Act filed
with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 12 |
|---|---|

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 50.94 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **50.94** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

Phone: 201-858-2884          Fax: 201-858-0028

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship-To: Bachrach #031       STB
Stonbriar Center - Space 2148
2601 Preston Road
Frisco          TX  75034

| Invoice | 8500022 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500022 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070609 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/14/09 |

Div: 8 Ungaro          U
DUNS Number          071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65016 |  | Consignment | 999 | 1183998 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | 70107001 | Z437 | Z437 |  | 2 Btn SV Blazer | 8 |  | .00 |
|  | 70107419 | Z437 | Z437 |  | 2 Btn SV Blazer |  |  | .00 |
|  |  |  |  |  |  | 17 |  | .00 |

Cartons:  3     Weight:  567     Bill of Lading:  ZE4F3790368679823

Thank you for your order.

Customer Phone: 469-633-0500          Customer Fax: 214-387-9167

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Se     4(A) of the Flammable Fabrics Act. Continuing
gua        under the Textile Fiber Identification Act filed
with       onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Total Units | 25 |  |
|---|---|---|
| Merch |  | .00 |
| Discount |  | .00 |
| Freight |  | 107.30 |
| Other Chgs |  | .00 |
| Sales Tax |  | .00 |
| Returns |  | .00 |
| Deposit |  | .00 |
| Total |  | 107.30 |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

Phone: 201-858-2884        Fax: 201-858-0028

| Invoice | 8500023 |
|---|---|
| | Page: 1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 8500023 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070609 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

Bill-To: Bachrach Aquisition, LLC
1430 Broadway

New York            NY    10018

Ship-To: Bachrach #037        SLK
2046 Westfield Shoppingtown
Southlake
Merrillville        IN    46410

Div: 8 Ungaro                    U
DUNS Number                071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65016 | | Consignment | 999 | 1183999 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 70107001 | Z437 | Z437 | | 2 Btn SV Blazer | 9 | | .00 |
| | 70107419 | Z437 | Z437 | | 2 Btn SV Blazer | 17 | | .00 |

| Cartons: 3    Weight: 906    Bill of Lading: ZE4F3790368261603 | | Total Units | 26 | Merch | .00 |
|---|---|---|---|---|---|

Thank you for your order.

| | Discount | .00 |
|---|---|---|

Customer Phone: 219-769-4927        Customer Fax: 219-769-4930

| | Freight | 98.05 |
|---|---|---|

Pick Ticket No's: 1

| | Other Chgs | .00 |
|---|---|---|

Special Instructions:

| | Sales Tax | .00 |
|---|---|---|

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| | Returns | .00 |
|---|---|---|
| | Deposit | .00 |
| | Total | 98.05 |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
74-76 Gould Street
Bayonne, NJ 07002

| **Invoice** | **8500024** |
|---|---|

Page: 1

Phone: 201-858-2884          Fax:  201-858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500024 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070609 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

**Ship-To:** Bachrach #090          HML
Hamilton Town Center
13170 Harrell Pkwy  Space A15
Noblesville          IN   46060

Div: 8 Ungaro                    U
DUNS Number                    071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65016 | | Consignment | 999 | 1184004 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | 70107001 | Z437 | Z437 | | 2 Btn SV Blazer | 6 | | .00 |
| | 70107419 | Z437 | Z437 | | 2 Btn SV Blazer | 17 | | .00 |

| Cartons: 3 | Weight: 530 | Bill of Lading: ZE4F3790367260188 | | **Total Units** | **23** | Merch | .00 |
|---|---|---|---|---|---|---|---|

Thank you for your order.

| | | | Discount | .00 |

Customer Phone: 317-674-0140          Customer Fax: 317-674-0143

Freight          85.47

Pick Ticket No's:  1

Other Chgs          .00

Special Instructions:

Sales Tax          .00

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of F___ 4(A) of the Flammable Fabrics Act. Continuing
gu___ ___ under the Textile Fiber Identification Act filed
with ___ ___ Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Returns | .00 |
| Deposit | .00 |
| **Total** | **85.47** |

**Emanuel Ungaro**
**Division of Neema Clothing Ltd**
**74-76 Gould Street**
**Bayonne, NJ 07002**

Phone: 201-858-2884        Fax:  201-858-0028

| **Invoice** | **8500025** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York            NY   10018

| Invoice No. | Invoice Date |
|---|---|
| 8500025 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070609 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/14/09 |

Ship-To:  Bachrach #095        MED
Meadows @ Lake St. Louis
10 Meadows Circle Dr.   #104
Lake Saint Louis        MO63367

Div:  8 Ungaro                                U
DUNS Number                          071409

| Customer PO Number | Dept. | Terms | Sls Reps. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65016 |  | Consignment | 999 | 1184006 |  | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
|  | 70107001 | Z437 | Z437 |  | 2 Btn SV Blazer | 6 |  | .00 |
|  | 70107419 | Z437 | Z437 |  | 2 Btn SV Blazer | 17 |  | .00 |

| Cartons:  3    Weight:  508    Bill of Lading:  ZE4F3790368955775 | Total Units | 23 | Merch | .00 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 636-625-1722        Customer Fax: 636-625-1726

Pick Ticket No's:   1

Special Instructions:

| Discount | .00 |
|---|---|
| Freight | 81.93 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **81.93** |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of [...] 4(A) of the Flammable Fabrics Act. Continuing gu[...] under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1528668 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528668 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Bill-To  Bachrach Aquisition, LLC
1430 Broadway

New York          NY  10018

Ship-To  Bachrach #008      TWV
27228 Novi Road

Novi          MI  48377

Div:  1 Neema
DUNS Number  005986799          071309

| Customer PO Number | Dept. | Terms | Sls Rep. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons:  26 | Weight:  780 | Bill of Lading:  081938920 | Total Units | 0 | Merch | .00 |
|---|---|---|---|---|---|---|

Thank you for your order.

Customer Phone:  248-344-1744          Customer Fax:  248-347-5814

Pick Ticket No's:

Special Instructions:      FREIGHT CHARGES 7/13/09 SHIPME

Based upon a guarantee received, the wearing apparel ⟨...⟩ ⟨...⟩d under this invoice complies with the provisions ⟨...⟩on 4(A) of the Flammable Fabrics Act. Continuing g⟨...⟩ntee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

| Discount | .00 |
|---|---|
| Freight | 1,205.10 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,205.10 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

**UPS**

WEB SITE:   **www.ups.com**
DATE:   07/13/2009

Page 1 of 1

| CONSIGNEE | BILL TO |
|---|---|
| BACHRACH #008        TWV | NEEMA CLOTHING INC. |
| | ATTENTION: KEN MEILE |
| UPS Freight cannot deliver to a P.O. Box | |

SHIPPER
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

27228 NOVI ROAD
NOVI, MI 48377
US
PHONE: 2483441744

BILL TO
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**

[✓] Prepaid
[ ] Collect
[ ] Third Party

[ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**
By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

Received $..............to be delivered in the prepayment of the charges on the property described hereon. (agent or cashier).....................

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 26 | Pieces | | MENS CLOTHING | 780 | LBS | | 100 |
| 26 | | | | | | | |
| | | | | TOTALS: | 780 | | |

SHIPPED AS:        **HANDLING UNITS AND   26   LOOSE**

...marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional Services:
(CHARGES MAY APPLY)

[ ] CALL BEFORE DELIVERY
[ ] CONSTRUCTION SITE DELIVERY
[ ] HOLIDAY DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] WEEKEND DELIVERY
[ ] INSIDE DELIVERY

[ ] LIFT GATE REQUIRED
[ ] HOLIDAY PICKUP
[ ] INSIDE PICKUP
[ ] RESIDENTIAL PICKUP
[ ] WEEKEND PICKUP
[ ] SORT AND SEGREGATE Pieces

REFERENCE NUMBERS:

| COD FEE | COD AMT | |
|---|---|---|
| [ ] Prepaid      [ ] Collect | $ | [ ] CONSIGNEE CHECK ACCEPTABLE |
| | | [ ] CERTIFIED CHECK OR CASH |

REMIT COD CASH/ CHECK TO:

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package unless Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 168 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to an exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current tariff UPGF 102 series for complete details. Where a 'rate' is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |

**MOO   081938920**

[ ] SHIPPER LOAD/ UNLOAD

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name:  Neema Clothing INC.

Signed by: _____

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

# Neema Clothing, Ltd.
## 74-76 Gould Street

### Bayonne, NJ   07002

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1528669 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528669 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship To:** Bachrach #018          HUG
Houston Galleria IV   Ste 5400
5135 W. Alabama
Houston          TX 77056

Div: 1 Neema
DUNS Number   005986799          071309

| Customer PO Number | Dept | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| Cartons: 22 | Weight: 650 | Bill of Lading: 081939911 |
|---|---|---|

Total Units          0

Thank you for your order.

Customer Phone: 713-626-4083          Customer Fax: 713-960-6057

Pick Ticket No's:

Special Instructions:   FREIGHT CHARGES 7/13/09

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of S   4(A) of the Flammable Fabrics Act. Continuing gu   under the Textile Fiber Identification Act filed with   Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,554.61 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,554.61 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
UPS FREIGHT (UPGF)

WEB SITE:    www.ups.com
DATE:    07/13/2009

Page 1 of 1

**CONSIGNEE**
ACHRACH #018      HUG

*UPS Freight cannot deliver to a P.O. Box*

HOUSTON GALLERIA IV  STE 5400
5135 W. ALABAMA
HOUSTON, TX 77056
US
PHONE: 7136264083

**SHIPPER**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILL TO**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
[✓] Prepaid
[ ] Collect
[ ] Third Party

Received $...............to be delivered in the prepayment of
the charges on the property described hereon.  (agent or
cashier)....................................

[ ] GUARANTEED DELIVERY REQUESTED (if box is checked)
By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 22 | Pieces | | MENS CLOTHING | 650 | LBS | | 100 |
| 22 | | | | | | | |
| | | | | TOTALS: | 660 | | |

**IPPED AS:    HANDLING UNITS AND  22   LOOSE**

...arked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional Services:
(CHARGES MAY APPLY)

[ ] CALL BEFORE DELIVERY
[ ] CONSTRUCTION SITE DELIVERY
[ ] HOLIDAY DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] WEEKEND DELIVERY
[ ] INSIDE DELIVERY

[ ] LIFT GATE REQUIRED
[ ] HOLIDAY PICKUP
[ ] INSIDE PICKUP
[ ] RESIDENTIAL PICKUP
[ ] WEEKEND PICKUP
[ ] SORT AND SEGREGATE Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | | | REMIT COD CASH/ CHECK TO: |
|---|---|---|---|---|---|
| [ ] Prepaid | [ ] Collect | $ | | [ ] CONSIGNEE CHECK ACCEPTABLE [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3)
the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges
are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per
package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to
exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. ***Refer to the
current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not be exceeding _____ per _____.

**Shipper requests Excess Declared Value in the amount of $ _____.

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable,
otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property
described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and described as
shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to another carrier on the route to destination. Every
service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the
conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists,
carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the
consignee without recourse on the consignor, the consignor shall sign the following
statement. UPS Freight may decline to make delivery of the shipment without payment
of freight and all other lawful charges.

_____
(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |
| | | | | [ ] SHIPPER LOAD/ UNLOAD | |

**MOO    081939911**

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled
and are in proper condition for transportation according to the applicable regulations of the Department of
Transportation.

Firm name:  Neema Clothing INC.

Signed by:_____

UPS Freight shall have no liability or responsibility whatsoever in connection with this
bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| | Invoice | 1528670 |
|---|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528670 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship-To:**  Bachrach #083        RSF
Roosevelt Field - Space 1108B
630 Old Country Road
Garden City          NY 11530

Div: 1 Neema
DUNS Number   005966799                    071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Cartons:  22    Weight:  685    Bill of Lading:  081949884 | | Total Units | 0 |

Thank you for your order.

Customer Phone: 516-747-1435          Customer Fax: 516-747-0124

Pick Ticket No's:

Special Instructions:    FREIGHT CHARGES 7/13/09

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act, Continuing guarantee under the Textile Fiber Identification Act filed with Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 624.10 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 624.10 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

WEB SITE:    www.ups.com
DATE:  07/13/2009                     Page 1 of 1

**CONSIGNEE**
BACHRACH #083        RSF

*UPS Freight cannot deliver to a P.O. Box*

ROOSEVELT FIELD - SPACE 1108B
630 OLD COUNTRY ROAD
GARDEN CITY, NY 11530
US
PHONE: 5167471435

**SHIPPER**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILL TO**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
- [x] Prepaid
- [ ] Collect
- [ ] Third Party

Received $.................to be delivered in the prepayment of
the charges on the property described hereon.  (agent or
cashier).............................................

- [ ] GUARANTEED DELIVERY REQUESTED (if box is checked)

By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 22 | Pieces | | MENS CLOTHING | 685 | LBS | | 100 |
| 22 | | | | | | | |
| | | | | TOTALS: | 685 | | |

**SHIPPED AS:    HANDLING UNITS AND   22  LOOSE**

...arked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

**Additional Services:**
**(CHARGES MAY APPLY)**
- [ ] CALL BEFORE DELIVERY
- [ ] CONSTRUCTION SITE DELIVERY
- [ ] HOLIDAY DELIVERY
- [ ] RESIDENTIAL DELIVERY
- [x] WEEKEND DELIVERY
- [ ] INSIDE DELIVERY

- [ ] LIFT GATE REQUIRED
- [ ] HOLIDAY PICKUP
- [ ] INSIDE PICKUP
- [ ] RESIDENTIAL PICKUP
- [ ] WEEKEND PICKUP
- [ ] SORT AND SEGREGATE
        Pieces

**REFERENCE NUMBERS:**

| COD FEE | | COD AMT | | |
|---|---|---|---|---|
| [ ] Prepaid | [ ] Collect | $ | [ ] CONSIGNEE CHECK ACCEPTABLE | REMIT COD CASH/ CHECK TO: |
| | | | [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3)
the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges
are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per
package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 6 is limited to $2.50 per pound per package. Liabilities for commodities or articles subject to
exception rating (PAIX) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. ***Refer to the
current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per_____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable,
otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property
described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as
shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every
service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the
conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists,
carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the
consignee without recourse on the consignor, the consignor shall sign the following
statement. UPS Freight may decline to make delivery of the shipment without payment
of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |

**MOO   081949884**

[barcode]

- [ ] SHIPPER LOAD/ UNLOAD

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled
and are in proper condition for transportation according to the applicable regulations of the Department of
Transportation.

UPS Freight shall have no liability or responsibility whatsoever in connection with this
bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

Firm name: Neema Clothing INC.

Signed by: _____

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1528671** |
|---|---|
| | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528671 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill-To**  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship-To**  Bachrach #019          NSH
The Mall @ Green Hills
126 Abbott Martin Rd  #157
Nashville           TN  37215

Div: 1 Neema
DUNS Number  005986799          071309

| Customer PO Number | Dept. | Terms | Sls Reps. | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons:  30    Weight:  810    Bill of Lading:  081950385 | Total Units | 0 | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. | | | Discount | .00 |
| Customer Phone: 615-292-4916        Customer Fax: 615-292-4917 | | | Freight | 1,185.27 |
| Pick Ticket No's: | | | Other Chgs | .00 |
| Special Instructions:    FREIGHT CHARGES 7/13/09 | | | Sales Tax | .00 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of [...] 4(A) of the Flammable Fabrics Act. Continuing gu[...] under the Textile Fiber Identification Act filed with[...] Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Returns | .00 |
|---|---|
| Deposit | .00 |
| **Total** | **1,185.27** |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

WEB SITE: www.ups.com
DATE: 07/13/2009
Page 1 of 1

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| BACHRACH #019        NSH | NEEMA CLOTHING INC. | NEEMA CLOTHING INC. |
| *UPS Freight cannot deliver to a P.O. Box* | ATTENTION: KEN MEILE | ATTENTION: KEN MEILE |
| THE MALL @ GREEN HILLS | 169 PULASKI ST | 169 PULASKI ST |
| 128 ABBOTT MARTIN RD #157 | BAYONNE, NJ 070025003 | BAYONNE, NJ 070025003 |
| NASHVILLE, TN 37215 | US | US |
| US | PHONE: 2018582884 | PHONE: 2018582884 |
| PHONE: 6152924916 | | |

**BILLING METHOD**

- [x] Prepaid
- [ ] Collect
- [ ] Third Party

Received $..............to be delivered in the prepayment of the charges on the property described hereon. (agent or cashier)...............................

- [ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**
By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 30 | Pieces | | MENS CLOTHING | 810 | LBS | | 100 |
| 30 | | | | | | | |
| | | | TOTALS: | 810 | | | |

**SHIPPED AS:        HANDLING UNITS AND   30   LOOSE**

...ked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

**Additional Services:
(CHARGES MAY APPLY)**

- [ ] CALL BEFORE DELIVERY
- [ ] CONSTRUCTION SITE DELIVERY
- [ ] HOLIDAY DELIVERY
- [ ] RESIDENTIAL DELIVERY
- [x] WEEKEND DELIVERY
- [ ] INSIDE DELIVERY

- [ ] LIFT GATE REQUIRED
- [ ] HOLIDAY PICKUP
- [ ] INSIDE PICKUP
- [ ] RESIDENTIAL PICKUP
- [ ] WEEKEND PICKUP
- [ ] SORT AND SEGREGATE Pieces

**REFERENCE NUMBERS:**

| COD FEE | COD AMT | | REMIT COD CASH/ CHECK TO: |
|---|---|---|---|
| [ ] Prepaid   [ ] Collect | $ | [ ] CONSIGNEE CHECK ACCEPTABLE [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and provided the charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 168 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per_____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above is received in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |

**MOO   081950385**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

| | BEYOND SCAC: | CROSS REF PRO # |
|---|---|---|
| | [ ] SHIPPER LOAD/ UNLOAD | |

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: Neema Clothing INC.

Signed by:_____

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1528672 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528672 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill To**
Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship To**
Bachrach #025          MFR
Mayfair Mall
2500 N. Mayfair Road
Wauwatosa              WI  53226

Div: 1 Neema
DUNS Number   005986799

071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| Cartons:  33    Weight:  910    Bill of Lading:  081948370 | | Total Units | 0 | Merch | .00 |
| Thank you for your order. | | | | Discount | .00 |
| Customer Phone: 414-257-4055    Customer Fax: 414-257-4163 | | | | Freight | 1,123.20 |
| Pick Ticket No's: | | | | Other Chgs | .00 |
| Special Instructions:    FREIGHT CHARGES 7/13/09 | | | | Sales Tax | .00 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guar ...nder the Textile Fiber Identification Act filed with ...nsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| | |
|---|---|
| Returns | .00 |
| Deposit | .00 |
| Total | 1,123.20 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
UPS FREIGHT (UPGF)

WEB SITE:  www.ups.com
DATE:  07/13/2009    Page 1 of 1

**CONSIGNEE**
BACHRACH #025    MFR

UPS Freight cannot deliver to a P.O. Box

MAYFAIR MALL
2500 N. MAYFAIR ROAD
WAUWATOSA, WI 53226
US
PHONE: 4142574055

**SHIPPER**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILL TO**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
[x] Prepaid
[ ] Collect
[ ] Third Party

Received $................to be delivered in the prepayment of the charges on the property described hereon.  (agent or cashier)......................

[ ] GUARANTEED DELIVERY REQUESTED (if box is checked)

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 33 | Pieces | | MENS CLOTHING | 910 | LBS | | 100 |
| 33 | | | | | | | |
| | | | | TOTALS: | 910 | | |

**SHIPPED AS:    HANDLING UNITS AND  33  LOOSE**

marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation

Hazardous Material Emergency Contact Number:

Additional Services:
(CHARGES MAY APPLY)

[ ] CALL BEFORE DELIVERY
[ ] CONSTRUCTION SITE DELIVERY
[ ] HOLIDAY DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] WEEKEND DELIVERY
[ ] INSIDE DELIVERY

[ ] LIFT GATE REQUIRED
[ ] HOLIDAY PICKUP
[ ] INSIDE PICKUP
[ ] RESIDENTIAL PICKUP
[ ] WEEKEND PICKUP
[ ] SORT AND SEGREGATE
        Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | | REMIT COD CASH/ CHECK TO: |
|---|---|---|---|---|
| [ ] Prepaid  [ ] Collect | | $ | [ ] CONSIGNEE CHECK ACCEPTABLE  [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariff, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value, ***Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding_____per_____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |
| | | | | [ ] SHIPPER LOAD/ UNLOAD | |

**MOO   081948370**

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name:  Neema Clothing INC.

Signed by:_____

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

| INVOICE | 1528673 |
|---------|---------|

Page:    1

Phone:  201 858-2884         Fax:  201 858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

**Bill To:**  Bachrach Aquisition, LLC
1430 Broadway

New York              NY    10018

| Invoice No. | Invoice Date |
|-------------|--------------|
| 1528673 | 7/13/09 |

| Customer Account No. | Approval No. |
|---------------------|--------------|
| BACH18 | |

| Customer DUNS No. | Due Date |
|-------------------|----------|
| | 7/18/09 |

**Ship To:**  Bachrach #027          ORL
Orland Square Shopping Center
644 Orland Square, F-11
Orland Park              IL    60462

Div: 1 Neema
DUNS Number    005986799

071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|--------------------|-------|-------|----------|------------|------------|-----------------|------------|
| 65015-16-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|------------|-----------|
| | | | | | | | | |

| Cartons:  20    Weight:  580    Bill of Lading:  081948591 | Total Units    0 | Merch | .00 |
|---|---|---|---|

Thank you for your order.

Customer Phone:  708-460-5656          Customer Fax:  708-460-6442

Pick Ticket No's:

Special Instructions:     FREIGHT CHARGES 7/13/09

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of S~~~~ 4(A) of the Flammable Fabrics Act. Continuing gu~ under the Textile Fiber Identification Act filed with ~onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 751.56 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 751.56 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

WEB SITE:   www.ups.com   Page 1 of 1
DATE: | 07/13/2009

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| BACHRACH #027      ORL | NEEMA CLOTHING INC. | NEEMA CLOTHING INC. |
| | ATTENTION: KEN MEILE | ATTENTION: KEN MEILE |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| | 169 PULASKI ST | 169 PULASKI ST |
| ORLAND SQUARE SHOPPING CENTER | BAYONNE, NJ 070025003 | BAYONNE, NJ 070025003 |
| 644 ORLAND SQUARE  F-11 | US | US |
| ORLAND PARK, IL 60462 | PHONE: 2018582884 | PHONE: 2018582884 |
| US | | |
| PHONE: 7084605656 | | |

**BILLING METHOD**

[✓] Prepaid
[ ] Collect
[ ] Third Party

Received $..............to be delivered in the prepayment of
the charges on the property described hereon. (agent or
cashier).............................

[ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 20 | Pieces | | MENS CLOTHING | 580 | LBS | | 100 |
| 20 | | | | | | | |
| | | | | TOTALS: | 580 | | |

**SHIPPED AS:     HANDLING UNITS AND   20   LOOSE**

..arked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional
Services:
(CHARGES
MAY
APPLY)

[ ] CALL BEFORE DELIVERY
[ ] CONSTRUCTION SITE DELIVERY
[ ] HOLIDAY DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] WEEKEND DELIVERY
[ ] INSIDE DELIVERY

[ ] LIFT GATE REQUIRED
[ ] HOLIDAY PICKUP
[ ] INSIDE PICKUP
[ ] RESIDENTIAL PICKUP
[ ] WEEKEND PICKUP
[ ] SORT AND SEGREGATE
Pieces

REFERENCE NUMBERS:

| COD FEE | COD AMT | |
|---|---|---|
| [ ] Prepaid     [ ] Collect | $ | [ ] CONSIGNEE CHECK ACCEPTABLE |
| | | [ ] CERTIFIED CHECK OR CASH |

REMIT COD CASH/ CHECK TO:

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package whose Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 5 is limited to $2.50 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. ***Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependent on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____.

**Shipper requests Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request: *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the
consignee without recourse on the consignor, the consignor shall sign the following
statement, UPS Freight may decline to make delivery of the shipment without payment
of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |

**MOO   081948591**

| | BEYOND SCAC: | CROSS REF PRO # |
|---|---|---|
| | [ ] SHIPPER LOAD/ UNLOAD | |

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled
and are in proper condition for transportation according to the applicable regulations of the Department of
Transportation.

Firm name: Neema Clothing INC.

Signed by: _____

UPS Freight shall have no liability or responsibility whatsoever in connection with this
bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| **Invoice** | **1528674** |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528674 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

Ship To:  Bachrach #064        SOM
Sommerset Collection N. #S-204
2800 W. Big Beaver Rd
Troy                    MI  48084

Div: 1 Neema
DUNS Number   005986799              071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons: 35    Weight: 1055    Bill of Lading:  081950201 | Total Units | 0 | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. | | | Discount | .00 |
| Customer Phone: 248-649-3399        Customer Fax:  248-649-5984 | | | Freight | 1,360.53 |
| Pick Ticket No's: | | | Other Chgs | .00 |
| Special Instructions:    FREIGHT CHARGES 7/13/09 | | | Sales Tax | .00 |
| | | | Returns | .00 |
| | | | Deposit | .00 |
| | | | **Total** | **1,360.53** |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with the Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval.

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

**UPS**

WEB SITE:    www.ups.com
DATE:    07/13/2009

Page 1 of 1

**CONSIGNEE**
BACHRACH #064        SOM

**SHIPPER**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

**BILL TO**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

*UPS Freight cannot deliver to a P.O. Box*

SOMMERSET COLLECTION N. #S-204
2800 W. BIG BEAVER RD
TROY, MI 48084
US
PHONE: 2486493399

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
☑ Prepaid
☐ Collect
☐ Third Party

Received $..............to be delivered in the prepayment of the charges on the property described hereon. (agent or cashier)...............................

☐ **GUARANTEED DELIVERY REQUESTED (if box is checked)**
By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM a | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 35 | Pieces | | MENS CLOTHING | 1055 | LBS | | 100 |
| 35 | | | | | | | |

|  | | | | TOTALS: | 1055 | | |

**SHIPPED AS:    HANDLING UNITS AND  35  LOOSE**

...rked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

**Additional Services: (CHARGES MAY APPLY)**

☐ CALL BEFORE DELIVERY
☐ CONSTRUCTION SITE DELIVERY
☐ HOLIDAY DELIVERY
☐ RESIDENTIAL DELIVERY
☐ WEEKEND DELIVERY
☐ INSIDE DELIVERY

☐ LIFT GATE REQUIRED
☐ HOLIDAY PICKUP
☐ INSIDE PICKUP
☐ RESIDENTIAL PICKUP
☐ WEEKEND PICKUP
☐ SORT AND SEGREGATE Pieces

**REFERENCE NUMBERS:**

| COD FEE | | COD AMT | | CONSIGNEE CHECK ACCEPTABLE | REMIT COD CASH / CHECK TO: |
|---|---|---|---|---|---|
| ☐ Prepaid | ☐ Collect | $ | | ☐ CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package. (and up to a maximum of $2.50 per pound per package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF Rules tariff item 166 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. ***Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependent on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding_____per_____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |

**MOO    081950201**

| | BEYOND SCAC: | CROSS REF PRO # |
|---|---|---|
| | ☐ SHIPPER LOAD/ UNLOAD | |

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

Firm name:  Neema Clothing INC.
Signed by:_____

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| INVOICE | 1528675 |
|---|---|
| | Page:  1 |

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship-To:  Bachrach #079          WFL
J-106 Woodfield Mall

Schaumburg          IL   60173

| Invoice No. | Invoice Date |
|---|---|
| 1528675 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Div: 1 Neema
DUNS Number   005986799          071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Cartons:  41    Weight: 1225    Bill of Lading: 081949582

Thank you for your order.

Customer Phone: 847-413-8514          Customer Fax:  847-413-4109

Pick Ticket No's:

Special Instructions:    FREIGHT CHARGES 7/13/09

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Sr          4(A) of the Flammable Fabrics Act. Continuing
gua          under the Textile Fiber Identification Act filed
with          onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

| Total Units | 0 |
|---|---|

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 1,326.31 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 1,326.31 |

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

WEB SITE: www.ups.com
DATE: 07/13/2009

Page 1 of 1

**CONSIGNEE**
BACHRACH #079        WFL

UPS Freight cannot deliver to a P.O. Box

J-108 WOODFIELD MALL
SCHAUMBURG, IL 60173
US
PHONE: 8474138514

**SHIPPER**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILL TO**
NEEMA CLOTHING INC.
ATTENTION: KEN MEILE

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
[✓] Prepaid
[ ] Collect
[ ] Third Party

Received $................to be delivered in the prepayment of the
charges on the property described hereon. (agent or
cashier)........................

[ ] GUARANTEED DELIVERY REQUESTED (if box is checked)

By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 41 | Pallet | | MENS CLOTHING | 1225 | LBS | | 100 |
| 41 | | | | | | | |

TOTALS: 1225

**SHIPPED AS:        HANDLING UNITS AND   41  LOOSE**
...ked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional Services:
(CHARGES MAY APPLY)

[ ] CALL BEFORE DELIVERY
[ ] CONSTRUCTION SITE DELIVERY
[ ] HOLIDAY DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] WEEKEND DELIVERY
[ ] INSIDE DELIVERY

[ ] LIFT GATE REQUIRED
[ ] HOLIDAY PICKUP
[ ] INSIDE PICKUP
[ ] RESIDENTIAL PICKUP
[ ] WEEKEND PICKUP
[ ] SORT AND SEGREGATE
        Pieces

REFERENCE NUMBERS:

**COD FEE**
[ ] Prepaid        [ ] Collect

**COD AMT**
$

[ ] CONSIGNEE CHECK ACCEPTABLE
[ ] CERTIFIED CHECK OR CASH

REMIT COD CASH/ CHECK TO:

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless "Excess Declared Value Coverage is requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package where Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding_____per_____.

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request: *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the
consignee without recourse on the consignor, the consignor shall sign the following
statement. UPS Freight may decline to make delivery of the shipment without payment
of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |

**MOO   081949582**

[ ] SHIPPER LOAD/ UNLOAD

Th... to certify that the above named materials are properly classified, described, packaged, marked, and labeled
and are in proper condition for transportation according to the applicable regulations of the Department of
Transportation.

Firm name: Neema Clothing INC.

Signed by: _____

UPS Freight assumes no liability or responsibility whatsoever in connection with this
bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| | INVOICE | 1528676 |
|---|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528676 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

Bill To:
Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship To:
Bachrach #016     KEY
The Fashion Mall   Space 104
8702 Keystone Crossing
Indianapolis       IN   46240

Div: 1 Neema
DUNS Number   005986799          071309

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|

| Cartons:  27   Weight:  730   Bill of Lading:  081949210 | Total Units | 0. | Merch | .00 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 317-582-1787          Customer Fax:  317-582-1789

Pick Ticket No's:

Special Instructions:   FREIGHT CHARGES 7/13/09

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 901.19 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 901.19 |

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act  Continuing
g        e under the Textile Fiber Identification Act filed
w.         Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

**UPS**

WEB SITE:    www.ups.com    Page 1 of 1
DATE:  | 07/13/2009 |

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| BACHRACH #016        KEY | NEEMA CLOTHING INC. | NEEMA CLOTHING INC. |
|  | ATTENTION: KEN MEILE | ATTENTION: KEN MEILE |

*UPS Freight cannot deliver to a P.O. Box*

| | 169 PULASKI ST | 169 PULASKI ST |
| THE FASHION MALL    SPACE 104 | BAYONNE, NJ 070025003 | BAYONNE, NJ 070025003 |
| 8702 KEYSTONE CROSSING | US | US |
| INDIANAPOLIS, IN 46240 | PHONE: 2018582884 | PHONE: 2018582884 |
| US | | |
| PHONE: 3175821787 | | |

**BILLING METHOD**

☑ Prepaid
☐ Collect
☐ Third Party

Received $..............to be delivered in the prepayment of
the charges on the property described hereon. (agent or
cashier)...................................

☐ **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 27 | Pieces | | MENS CLOTHING | 730 | LBS | | 100 |
| 27 | | | | TOTALS: 730 | | | |

**SHIPPED AS:    HANDLING UNITS AND  27  LOOSE**

...marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional
Services:
(CHARGES
MAY
APPLY)

☐ CALL BEFORE DELIVERY
☐ CONSTRUCTION SITE DELIVERY
☐ HOLIDAY DELIVERY
☐ RESIDENTIAL DELIVERY
☐ WEEKEND DELIVERY
☐ INSIDE DELIVERY

☐ LIFT GATE REQUIRED
☐ HOLIDAY PICKUP
☐ INSIDE PICKUP
☐ RESIDENTIAL PICKUP
☐ WEEKEND PICKUP
☐ SORT AND SEGREGATE
        Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | | REMIT COD CASH/ CHECK TO: |
|---|---|---|---|---|
| ☐ Prepaid  ☐ Collect | | $ | ☐ CONSIGNEE CHECK ACCEPTABLE | |
| | | | ☐ CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lessor of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or * (2) the amount determined from applicable limited liability provisions of the NMFC; or (3)
the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges
are paid. Maximum carrier liability is limited to $25.00 per package and $100,000 per shipment. Liability for commodities or articles other than shown below is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per
package where Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 166 section 5 is limited to $2.00 per package. Liabilities for commodities or articles subject to
exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the
current tariff UPGF 102 series for complete details. Where a "rate" is dependent on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____

**Shipper requests Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable,
otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property
described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as
shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every
service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the
conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists,
carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the
consignee without recourse on the consignor, the consignor shall sign the following
statement. UPS Freight may decline to make delivery of the shipment without payment
of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | | |
| | | | | BEYOND SCAC: | | CROSS REF PRO # |

☐ SHIPPER LOAD/ UNLOAD

**MOO   081949210**

[barcode]

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled
and in proper condition for transportation according to the applicable regulations of the Department of
Transportation.

Firm name: Neema Clothing INC.

Signed by: _____

UPS Freight shall have no liability or responsibility whatsoever in connection with this
bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884         Fax:  201 858-0028

| Invoice | 1528677 |
|---|---|

Page:   1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528677 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/18/09 |

**Bill To:**
Bachrach Aquisition, LLC
1430 Broadway

New York              NY   10018

**Ship To:**
Bachrach #089        PGN
Fashion Center @ Pentagon
1100 S. Hayes St.  # Y02
Arlington              VA 22202

Div: 1 Neema
DUNS Number   005986799              071309

| Customer PO Number | Dept. | Terms | 8/s Reps. | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015-16-17-18-19 | | 5 Days RO Inv. | 999 | 0000000 | | UP Freight | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Cartons:  43     Weight: 1240     Bill of Lading:  081941241 | Total Units | 0 | Merch | .00 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 703-413-5068          Customer Fax: 703-413-2034

Pick Ticket No's:

Special Instructions:    FREIGHT CHARGES 7/13/09

| | | |
|---|---|---|
| Merch | | .00 |
| Discount | | .00 |
| Freight | | 1,518.63 |
| Other Chgs | | .00 |
| Sales Tax | | .00 |
| Returns | | .00 |
| Deposit | | .00 |
| **Total** | | **1,518.63** |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing gu_____ under the Textile Fiber Identification Act filed wi_____ _onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment. All
Returns Require Prior Written Approval.

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

**UPS**

WEB SITE:    www.ups.com    Page 1 of 1
DATE:    07/13/2009

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| BACHRACH #089    PGN | NEEMA CLOTHING INC. | NEEMA CLOTHING INC. |
|  | ATTENTION: KEN MEILE | ATTENTION: KEN MEILE |

*UPS Freight cannot deliver to a P.O. Box.*

FASHION CENTER @ PENTAGON
**1100 S. HAYES ST.  # Y02**
**ARLINGTON, VA 22202**
US
PHONE: 7034135068

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

169 PULASKI ST
BAYONNE, NJ 070025003
US
PHONE: 2018582884

**BILLING METHOD**
- [x] Prepaid
- [ ] Collect
- [ ] Third Party

Received $..............to be delivered in the prepayment of the charges on the property described hereon.  (agent or cashier)...........................

- [ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 43 | Pieces |  | MENS CLOTHING | 1240 | LBS |  | 100 |
| 43 |  |  |  | TOTALS:  1240 |  |  |  |

**SHIPPED AS:    HANDLING UNITS AND   43   LOOSE**

marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

Additional Services: (CHARGES MAY APPLY)

- [ ] CALL BEFORE DELIVERY
- [ ] CONSTRUCTION SITE DELIVERY
- [ ] HOLIDAY DELIVERY
- [ ] RESIDENTIAL DELIVERY
- [ ] WEEKEND DELIVERY
- [ ] INSIDE DELIVERY

- [ ] LIFT GATE REQUIRED
- [ ] HOLIDAY PICKUP
- [ ] INSIDE PICKUP
- [ ] RESIDENTIAL PICKUP
- [ ] WEEKEND PICKUP
- [ ] SORT AND SEGREGATE Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | |
|---|---|---|---|
| [ ] Prepaid | [ ] Collect | $ |  |

- [ ] CONSIGNEE CHECK ACCEPTABLE
- [ ] CERTIFIED CHECK OR CASH

REMIT COD CASH/ CHECK TO:

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or* (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless ***Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. ***Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____.

**Shipper requests Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

(Signature)

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|---|
|  |  |  |  | SEAL # APPLIED | | |
|  |  |  |  | BEYOND SCAC: | | CROSS REF |
|  |  |  |  | [ ] SHIPPER LOAD/ UNLOAD | | PRO # |

**MOO   081941241**

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: Neema Clothing INC.

Signed by: _____

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: | UPS Freight Piece Count |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ  07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1528735 |
|---------|---------|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|-------------|--------------|
| 1528735 | 7/13/09 |

| Customer Account No. | Approval No. |
|----------------------|--------------|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|-------------------|----------|
| | 7/14/09 |

**Bill-To:** Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

**Ship-To:** Bachrach #031       STB
Stonbriar Center - Space 2148
2601 Preston Road
Frisco          TX 75034

Div: 1 Neema                                    U
DUNS Number   005986799            071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|------------|-----------------|------------|
| 65015 | | Consignment | 999 | 1184702 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | BACITABK | A11 | Assorted S | | Assorted Suit | 22 | | .00 |
| | BACITABN | A11 | Assorted S | | Assorted Suit | 8 | | .00 |
| | BACITAGY | A11 | Assorted S | | Assorted Suit | 2 | | .00 |
| | BACITANV | A11 | Assorted S | | Assorted Suit | 8 | | .00 |

| | | | | |
|---|---|---|---|---|
| Cartons:  4    Weight:  567    Bill of Lading:  ZE4F3790369818902 | | | Total Units | 40 | Merch | .00 |

Thank you for your order.

Customer Phone: 469-633-0500          Customer Fax: 214-387-9167

Pick Ticket No's:   1

Special Instructions:

| | |
|---|---|
| Merch | .00 |
| Discount | .00 |
| Freight | 167.20 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 167.20 |

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guar... under the Textile Fiber Identification Act filed with... onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1528736 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528736 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

**Bill-To**
Bachrach Aquisition, LLC
1430 Broadway

New York                    NY    10018

**Ship-To**
Bachrach #037          SLK
2046 Westfield Shoppingtown
Southlake
Merrillville              IN   46410

Div: 1 Neema                                U
DUNS Number    005986799
                                              071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1184703 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | BACITABK | A11 | Assorted S | | Assorted Suit | 35 | | .00 |
| | BACITABN | A11 | Assorted S | | Assorted Suit | 19 | | .00 |
| | BACITAGY | A11 | Assorted S | | Assorted Suit | 6 | | .00 |
| | BACITANV | A11 | Assorted S | | Assorted Suit | 15 | | .00 |

| Cartons:  8    Weight:  906    Bill of Lading:  ZE4F3790369149911 | Total Units | 75 |
|---|---|---|

Thank you for your order.

Customer Phone: 219-769-4927          Customer Fax: 219-769-4930

Pick Ticket No's:   1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing [   ] under the Textile Fiber Identification Act filed wit [   ] Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 279.50 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **279.50** |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:  201 858-0028

| Invoice | 1528737 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528737 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

**Bill To:**  Bachrach Aquisition, LLC
1430 Broadway

New York          NY    10018

**Ship To:**  Bachrach #090          HML
Hamilton Town Center
13170 Harrell Pkwy  Space A15
Noblesville          IN    46060

Div: 1 Neema                                            U
DUNS Number    005986799                071409

| Customer P.O. Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1184710 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | BACITABK | A11 | Assorted S | | Assorted Suit | 17 | | .00 |
| | BACITABN | A11 | Assorted S | | Assorted Suit | 9 | | .00 |
| | BACITAGY | A11 | Assorted S | | Assorted Suit | 4 | | .00 |
| | BACITANV | A11 | Assorted S | | Assorted Suit | 9 | | .00 |

| Cartons:  4 | Weight:  530 | Bill of Lading:  ZE4F3790368195953 | Total Units    39 |
|---|---|---|---|

Thank you for your order.

Customer Phone: 317-674-0140          Customer Fax: 317-674-0143

Pick Ticket No's:    1

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of    ion 4(A) of the Flammable Fabrics Act. Continuing
     ee under the Textile Fiber Identification Act filed
w.   J Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 113.96 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **113.96** |

# Neema Clothing, Ltd.
## 74-76 Gould Street

## Bayonne, NJ   07002

Phone:  201 858-2884          Fax:  201 858-0028

**Invoice**   **1528738**

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528738 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY   10018

**Ship-To:**  Bachrach #095        MED
Meadows @ Lake St. Louis
10 Meadows Circle Dr.  #104
Lake Saint Louis        MO63367

Div: 1 Neema                    U
DUNS Number  005986799          071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65015 | | Consignment | 999 | 1184711 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | BACITABK | A11 | Assorted S | | Assorted Suit | 19 | | .00 |
| | BACITABN | A11 | Assorted S | | Assorted Suit | 8 | | .00 |
| | BACITAGY | A11 | Assorted S | | Assorted Suit | 3 | | .00 |
| | BACITANV | A11 | Assorted S | | Assorted Suit | 9 | | .00 |

| Cartons:  4    Weight:  508    Bill of Lading:  ZE4F3790367080533 | Total Units | 39 | Merch | .00 |
|---|---|---|---|---|
| Thank you for your order. | | | Discount | .00 |
| Customer Phone: 636-625-1722    Customer Fax: 636-625-1726 | | | Freight | 109.24 |
| Pick Ticket No's:   1 | | | Other Chgs | .00 |
| Special Instructions: | | | Sales Tax | .00 |
| Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of F___ ___ 4(A) of the Flammable Fabrics Act. Continuing g___ ___ under the Textile Fiber Identification Act filed with ___ Consumer Product Safety Commission. | No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment.  All Returns Require Prior Written Approval. | | Returns | .00 |
| | | | Deposit | .00 |
| | | | Total | 109.24 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone:  201 858-2884          Fax:   201 858-0028

| Invoice | 1528739 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To:  Bachrach Aquisition, LLC
1430 Broadway

New York               NY   10018

Ship-To:  Bachrach #031        STB
Stonbriar Center - Space 2148
2601 Preston Road
Frisco       TX 75034

| Invoice No. | Invoice Date |
|---|---|
| 1528739 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

Div: 1 Neema                                        U
DUNS Number  005986799                071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|---|---|---|---|---|---|---|---|
| 65019 | | Consignment | 999 | 1184732 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | X99255GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99258GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 4 | | .00 |
| | X99258GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 2 | | .00 |
| | X99269GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99269GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 2 | | .00 |
| | X99273GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 1 | | .00 |
| | X99280GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 1 | | .00 |

| Cartons:  1   Weight:  567   Bill of Lading:  ZE4F3790368586843 | Total Units | 16 |
|---|---|---|

Thank you for your order.

Customer Phone: 469-633-0500          Customer Fax: 214-387-9167

Pick Ticket No's:  1
Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of ...ion 4(A) of the Flammable Fabrics Act. Continuing ...ee under the Textile Fiber Identification Act filed w... ...e Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5 Days From Date of Receipt of Shipment. All Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 11.37 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 11.37 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:  201 858-0028

| Invoice | 1528740 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

| Invoice No. | Invoice Date |
|---|---|
| 1528740 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
|  | 7/14/09 |

**Bill-To:**  Bachrach Aquisition, LLC
1430 Broadway

New York                    NY  10018

**Ship-To:**  Bachrach #037      SLK
2046 Westfield Shoppingtown
Southlake
Merrillville          IN  46410

Div: 1 Neema                         U
DUNS Number 005986799       071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As of Date |
|---|---|---|---|---|---|---|---|
| 65019 | | Consignment | 999 | 1184734 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | X99255GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99258GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 4 | | .00 |
| | X99258GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 2 | | .00 |
| | X99269GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99269GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 2 | | .00 |
| | X99273GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99280GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 2 | | .00 |

| Cartons:  1 | Weight:  906 | Bill of Lading:  ZE4F3790368805230 | Total Units | 19 |
|---|---|---|---|---|

Thank you for your order.

Customer Phone: 219-769-4927          Customer Fax: 219-769-4930

Pick Ticket No's:  1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing guarantee under the Textile Fiber Identification Act filed with Consumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 9.89 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| **Total** | **9.89** |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

Phone: 201 858-2884          Fax:   201 858-0028

| Invoice | 1528741 |
|---|---|

Page:  1

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill To:  Bachrach Aquisition, LLC
1430 Broadway

New York              NY  10018

| Invoice No. | Invoice Date |
|---|---|
| 1528741 | 7/13/09 |

| Customer Account No. | Approval No. |
|---|---|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|---|---|
| | 7/14/09 |

Ship To:  Bachrach #090        HML
Hamilton Town Center
13170 Harrell Pkwy  Space A15
Noblesville          IN  46060

Div: 1 Neema                                      U
DUNS Number  005986799              071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | | As of Date |
|---|---|---|---|---|---|---|---|---|
| 65019 | | Consignment | 999 | 1184740 | | UPS Ground | | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | X99255GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 1 | | .00 |
| | X99258GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 4 | | .00 |
| | X99258GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 1 | | .00 |
| | X99269GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 2 | | .00 |
| | X99269GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 3 | | .00 |
| | X99273GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 1 | | .00 |
| | X99280GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 1 | | .00 |

| Cartons:  1    Weight:  530    Bill of Lading:  ZE4F3790367508652 | Total Units | 13 |
|---|---|---|

Thank you for your order.

Customer Phone: 317-674-0140          Customer Fax:  317-674-0143

Pick Ticket No's:  2

Special Instructions:

Based upon a guarantee received, the wearing apparel
delivered under this invoice complies with the provisions
of Section 4(A) of the Flammable Fabrics Act, Continuing
gu       under the Textile Fiber Identification Act filed
wi        onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|---|---|
| Discount | .00 |
| Freight | 28.49 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 28.49 |

**Neema Clothing, Ltd.**
**74-76 Gould Street**

**Bayonne, NJ   07002**

| Invoice | 1528742 |
|---------|---------|

Page:  1

Phone:  201 858-2884          Fax:  201 858-0028

Make check payable to:

Neema Clothing, Ltd.
201 858-0028
74-76 Gould Street
Bayonne, NJ 07002

Bill-To
Bachrach Aquisition, LLC
1430 Broadway

New York          NY   10018

Ship-To
Bachrach #095          MED
Meadows @ Lake St. Louis
10 Meadows Circle Dr.   #104
Lake Saint Louis          MO 63367

| Invoice No. | Invoice Date |
|-------------|--------------|
| 1528742 | 7/13/09 |

| Customer Account No. | Approval No. |
|----------------------|--------------|
| BACH18 | 070909 |

| Customer DUNS No. | Due Date |
|-------------------|----------|
| | 7/14/09 |

Div: 1 Neema          U
DUNS Number  005986799          071409

| Customer PO Number | Dept. | Terms | Sls Reps | Log Number | Vendor No. | Shipping Method | As-of-Date |
|--------------------|-------|-------|----------|------------|------------|-----------------|------------|
| 65019 | | Consignment | 999 | 1184741 | | UPS Ground | 0/00/00 |

| Customer Lot | Lot Number | Model | Model Name | Garment Type | Description | Total Units | Unit Price | Extension |
|--------------|------------|-------|------------|--------------|-------------|-------------|-----------|-----------|
| | X99258GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99258GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 1 | | .00 |
| | X99269GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 3 | | .00 |
| | X99269GB | 085B | Oxford Pla | WP | Oxford Plain Front Trouser Big | 1 | | .00 |
| | X99273GB | 085 | Oxford Pla | WP | Oxford Plain Front Trouser | 2 | | .00 |

| Cartons:  1 | Weight:  508 | Bill of Lading:  ZE4F3790367934665 | Total Units  10 |
|-------------|--------------|-------------------------------------|-----------------|

Thank you for your order.

Customer Phone: 636-625-1722          Customer Fax: 636-625-1726

Pick Ticket No's:  1

Special Instructions:

Based upon a guarantee received, the wearing apparel delivered under this invoice complies with the provisions of Section 4(A) of the Flammable Fabrics Act. Continuing gv⎯ ⎯ under the Textile Fiber Identification Act filed wi⎯ ⎯onsumer Product Safety Commission.

No Returns Accepted or Claims Allowed After 5
Days From Date of Receipt of Shipment.  All
Returns Require Prior Written Approval.

| Merch | .00 |
|-------|-----|
| Discount | .00 |
| Freight | 27.31 |
| Other Chgs | .00 |
| Sales Tax | .00 |
| Returns | .00 |
| Deposit | .00 |
| Total | 27.31 |